No. 24-30177

## UNITED STATES COURT OF APPEALS
## FOR THE FIFTH CIRCUIT

PHILLIP CALLAIS; LLOYD PRICE; BRUCE ODELL; ELIZABETH ERSOFF; ALBERT CAISSIE; DANIEL WEIR; JOYCE LACOUR; CANDY CARROLL PEAVY; TANYA WHITNEY; MIKE JOHNSON; GROVER JOSEPH REES; ROLFE MCCOLLISTER,
*Plaintiffs-Appellees,*

NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE LOUISIANA STATE CONFERENCE,
*Intervenor-Appellee,*

v.

NANCY LANDRY, in her official capacity as Louisiana Secretary of State,
*Defendant-Appellee,*

PRESS ROBINSON; EDGAR CAGE; DOROTHY NAIRNE; EDWIN RENE SOULE; ALICE WASHINGTON; CLEE EARNEST LOWE; DAVANTE LEWIS; MARTHA DAVIS; AMBROSE SIMS; POWER COALITION FOR EQUITY AND JUSTICE; STATE OF LOUISIANA,
*Intervenors-Appellees,*

v.

EDWARD GALMON, SR.; CIARA HART; NORRIS HENDERSON; TRAMELLE HOWARD; ROSS WILLIAMS,
*Movants-Appellants.*[1]

On Appeal from the United States District Court
for the Western District of Louisiana
(Case No. 3:24-cv-00122-DCJ-CES-RRS)

### *GALMON* MOVANTS-APPELLANTS'
### RECORD EXCERPTS

*(Counsel listed on next page)*

---

[1] This caption reflects the caption enclosed in the April 16, 2024, briefing notice. ECF No. 59. *Galmon* Movants-Appellants filed a Motion to Correct Caption on April 23, 2024, ECF No. 60, which remains pending.

J.E. Cullens, Jr.
Andrée Matherne Cullens
S. Layne Lee
WALTERS, THOMAS, CULLENS, LLC
12345 Perkins Road,
Building One
Baton Rouge, Louisiana 70810
(225) 236-3636

Abha Khanna
ELIAS LAW GROUP LLP
1700 Seventh Avenue,
Suite 2100
Seattle, Washington 98101
(206) 656-0177

Lalitha D. Madduri
Jacob D. Shelly
Daniel Cohen
Qizhou Ge
ELIAS LAW GROUP LLP
250 Massachusetts Avenue, NW
Suite 400
Washington, D.C. 20001
(202) 968-4490

*Counsel for* Galmon *Movants-Appellants*

# TABLE OF CONTENTS

| Tab # | Document Title | ROA |
|---|---|---|
| 1 | District Court Docket Sheet | ROA.1 |
| 2 | Notice of Appeal | ROA.2140 |
| 3 | Order on Motions to Intervene | ROA.866 |
| 4 | Order Denying *Galmon* Movants' Motion to Reconsider | ROA.2041 |

# Tab 1

Jump to Docket Table

# U.S. District Court
## Western District of Louisiana (Monroe)
## CIVIL DOCKET FOR CASE #: 3:24-cv-00122-DCJ-CES-RRS
## Internal Use Only

Callais et al v. Landry

Panel: Judge David C Joseph

      Circuit Judge Carl E Stewart

      Judge Robert R Summerhays

Referred to: Magistrate Judge Kayla D McClusky

Case in other court:  5CCA, 24-30177

Cause: 28:1331 Federal Question: Other Civil Rights

Date Filed: 01/31/2024

Jury Demand: None

Nature of Suit: 441 Civil Rights: Voting

Jurisdiction: Federal Question

**Plaintiff**

**Phillip Callais**

represented by **Paul L Hurd**
Law Office of Paul L Hurd
1896 Hudson Cir Ste 5
Monroe, LA 71201
318-323-3838
Email: paul@paulhurdlawoffice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
Graves Garrett & Greim
1100 Main St Ste 2700
Kansas City, MO 64105
816-256-3181
Fax: 816-256-5958
Email: bbodamer@gravesgarrett.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
Graves Garrett & Greim
1100 Main St Ste 2700
Kansas City, MO 64105
816-256-3181
Email: edgreim@gravesgarrett.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
Graves Garrett & Greim
1100 Main St Ste 2700
Kansas City, MO 64105
816-256-3181

Email: jtyler@gravesgarrett.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
Graves Garrett & Greim
1100 Main St Ste 2700
Kansas City, MO 64105
Email: kgraves@gravesgarrett.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
Graves Garrett & Greim
1100 Main St Ste 2700
Kansas City, MO 64105
816-256-3181
Fax: 816-256-5958
Email: mmueller@gravesgarrett.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lloyd Price**                          represented by   **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Odell**                          represented by   **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Elizabeth Ersoff**                          represented by    **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Caissie**                                    represented by   **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Weir**                                    represented by   **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Lacour**                    represented by     **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candy Carroll Peavy**                    represented by     **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Whitney**                                    represented by    **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Mike Johnson                              represented by    **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Grover Joseph Rees                        represented by    **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rolfe McCollister**                    represented by  **Paul L Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A Bradley Bodamer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Edward D Greim**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jackson Tyler**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Graves**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew R Mueller**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Plaintiff**

**National Association for the**            represented by  **John N Adcock**
**Advancement of Colored People**                          Adcock Law
**Louisiana State Conference**                             3110 Canal St
New Orleans, LA 70119
504-233-3125

Fax: 504-308-1266
Email: jnadcock@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
Paul Weiss et al
1285 Ave of the Americas
New York, NY 10019-6064
212-373-3000
Email: asavitt@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
Paul Weiss et al
1285 Ave of the Americas
New York, NY 10019-6064
212-373-3000
Email: achakraborty@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
Paul Weiss et al
1285 Ave of the Americas
New York, NY 10019-6064
212-373-3000
Email: amctootle@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
N A A C P Legal Defense & Educ Fund
(NY)
40 Rector St 5th Fl
New York, NY 10006
212-965-2200
Email: cburke@naacpldf.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
Harvard Law School
6 Everett St Ste 4105
Cambridge, MA 02138
917-403-4976
Email: dhessel@law.harvard.edu
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
N A A C P Legal Defense & Educ Fund (DC)

700 14th St NW Ste 600
Washington, DC 20005
202-365-2154
Email: srohani@naacpldf.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
Paul Weiss et al
1285 Ave of the Americas
New York, NY 10019-6064
212-373-3000
Email: jhurwitz@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
N A A C P Legal Defense & Educ Fund
(NY)
40 Rector St 5th Fl
New York, NY 10006
702-606-6049
Email: ksadasivan@naacpldf.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
A C L U National Prison Project
915 15th St NW
Washington, DC 20005
740-632-0671
Email: mkeenan@aclu.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
Paul Weiss et al
1285 Ave of the Americas
New York, NY 10019-6064
212-373-3000
Email: nchitrao@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
Paul Weiss et al
1285 Ave of the Americas
New York, NY 10019-6064
212-373-3000
Email: ratkins@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
Paul Weiss et al
1285 Ave of the Americas
New York, NY 10019-6064
212-373-3000
Email: rklein@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
N A A C P Legal Defense & Educ Fund (DC)
700 14th St NW Ste 600
Washington, DC 20005
646-994-0447
Email: jevans@naacpldf.org
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**
A C L U National Prison Project
915 15th St NW
Washington, DC 20005
202-675-2337
Email: sbrannon@aclu.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
American Civil Liberties Union Foundation
(NY)
125 Broad St 18th Fl
New York, NY 10004
212-519-7836
Email: slakin@aclu.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
N A A C P Legal Defense & Educ Fund
(NY)
40 Rector St 5th Fl
New York, NY 10006
212-965-2200
Email: snaifeh@naacpldf.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
Harvard Law School
6 Everett St Ste 4105
Cambridge, MA 02138
Email: tthomaslundborg@law.harvard.edu
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
N A A C P Legal Defense & Educ Fund
(NY)
40 Rector St 5th Fl
New York, NY 10006
212-965-2267
Email: vwenger@naacpldf.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
Paul Weiss et al
1285 Ave of the Americas
New York, NY 10019-6064
212-373-3000
Email: ycleary@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Nancy Landry**                    represented by    **John Carroll Walsh**
*In her official capacity as Louisiana*                Shows Cali & Walsh
*Secretary of State*                                   P O Drawer 4425
Baton Rouge, LA 70821
225-346-1461
Fax: 225-346-1467
Email: john@scwllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alyssa M Riggins**
Nelson Mullins et al (NC)
301 Hillsborough St Ste 1400
Raleigh, NC 27603
919-329-3800
Fax: 919-329-3799
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cassie A Holt**
Nelson Mullins et al (NC)
301 Hillsborough St Ste 1400
Raleigh, NC 27603
919-329-3800
Fax: 919-329-3799
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Phillip J Strach**

Nelson Mullins et al (NC)
301 Hillsborough St Ste 1400
Raleigh, NC 27603
919-329-3800
Fax: 919-329-3799
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas A Farr**
Nelson Mullins et al (NC)
301 Hillsborough St Ste 1400
Raleigh, NC 27603
919-329-3800
Fax: 919-329-3799
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Defendant**

**Press Robinson**                   represented by   **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Garrett Muscatel**
American Civil Liberties Union Foundation

(NY)
125 Broad St 18th Fl
New York, NY 10004
805-750-9973
Email: gmuscatel@aclu.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tracie L Washington**
1603 Westover Rd
Austin, TX 78703
512-476-5211
Email: tracie.washington.esq@gmail.com
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Edgar Cage**                    represented by    **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Garrett Muscatel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tracie L Washington**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Dorothy Nairne**                    represented by    **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Garrett Muscatel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tracie L Washington**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Edwin Rene Soule**                 represented by   **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Garrett Muscatel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tracie L Washington**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Alice Washington**                    represented by    **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Garrett Muscatel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tracie L Washington**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Clee Earnest Lowe**                    represented by    **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Garrett Muscatel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tracie L Washington**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Davante Lewis**                    represented by    **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Garrett Muscatel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Martha Davis**                    represented by    **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Garrett Muscatel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tracie L Washington**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Ambrose Sims**                    represented by    **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Garrett Muscatel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Power Coalition for Equity & Justice**   represented by   **John N Adcock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam P Savitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amitav Chakraborty**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arielle B McTootle**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colin Burke**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Hessel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**I Sara Rohani**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hurwitz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn C Sadasivan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan C Keenan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil Chitrao**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert A Atkins**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Klein**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronnie Jared Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E Brannon**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sophia Lakin**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Naifeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**T Alora Thomas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Victoria Wenger**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yahonnes Cleary**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**State of Louisiana**                    represented by  **Jason Brett Torchinsky**
Holtzman Vogel et al (DC)
2300 N St NW Ste 643
Washington, DC 20037
540-341-8808
Email: jtorchinsky@holtzmanvogel.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Morgan Elizabeth Brungard**
LA Atty General's Office (BR)
1885 N Third St
Baton Rouge, LA 70802
225-999-6864
Email: brungardm@ag.louisiana.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brennan A R Bowen**
Holtzman Vogel et al
2575 E Camelback Rd Ste 860
Phoenix, AZ 85016
540-341-8808
Email: bbowen@holtzmanvogel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Carey T Jones**
LA Atty General's Office (BR)
1885 N Third St

Baton Rouge, LA 70802
225-326-6017
Fax: 225-326-6096
Email: jonescar@ag.louisiana.gov
*ATTORNEY TO BE NOTICED*

**Drew C Ensign**
Holtzman Vogel et al
2575 E Camelback Rd Ste 860
Phoenix, AZ 85016
602-388-1262
Email: densign@holtzmanvogel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Phillip Michael Gordon**
Holtzman Vogel et al (VA)
15405 John Marshall Hwy
Haymarket, VA 20169
540-341-8808
Email: pgordon@holtzmanvogel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Zachary D Henson**
Holtzman Vogel et al (VA)
15405 John Marshall Hwy
Haymarket, VA 20169
540-341-8808
Email: zhenson@holtzmanvogel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Movant**

**Edward Galmon, Sr**
*TERMINATED: 02/26/2024*

represented by **Joseph E Cullens , Jr**
Walters Thomas & Cullens
12345 Perkins Rd Bldg 1
Baton Rouge, LA 70810
225-236-3636
Fax: 225-236-3650
Email: cullens@lawbr.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abha Khanna**
Elias Law Group
1700 Seventh Ave Ste 2100
Seattle, WA 98101
206-656-0177
Email: akhanna@elias.law

24-30177.34

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Cohen**
Elias Law Group (DC)
250 Massachusetts Ave NW Ste 400
Washington, DC 20001
847-997-3566
Email: dcohen@elias.law
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jacob D Shelly**
Elias Law Group (DC)
250 Massachusetts Ave NW Ste 400
Washington, DC 20001
202-968-4496
Email: jshelly@elias.law
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lalitha Madduri**
Elias Law Group (DC)
250 Massachusetts Ave NW Ste 400
Washington, DC 20001
202-968-4593
Email: lmadduri@elias.law
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Qizhou Ge**
Elias Law Group (DC)
250 Massachusetts Ave NW Ste 400
Washington, DC 20001
202-987-5681
Email: age@elias.law
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Movant**

**Ciara Hart**                      represented by  **Joseph E Cullens , Jr**
*TERMINATED: 02/26/2024*                            (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Abha Khanna**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Daniel Cohen**
                                                    (See above for address)
                                                    *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Jacob D Shelly**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lalitha Madduri**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Qizhou Ge**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Movant**

**Norris Henderson**                    represented by    **Joseph E Cullens , Jr**
*TERMINATED: 02/26/2024*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Abha Khanna**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Daniel Cohen**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jacob D Shelly**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Lalitha Madduri**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Qizhou Ge**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Movant**

**Tramelle Howard**                     represented by    **Joseph E Cullens , Jr**
*TERMINATED: 02/26/2024*                                  (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Abha Khanna**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Cohen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jacob D Shelly**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lalitha Madduri**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Qizhou Ge**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Movant**

**Ross Williams**            represented by  **Joseph E Cullens , Jr**
*TERMINATED: 02/26/2024*                     (See above for address)
                                             *LEAD ATTORNEY*

                                             **Abha Khanna**
                                             (See above for address)
                                             *PRO HAC VICE*

                                             **Daniel Cohen**
                                             (See above for address)
                                             *PRO HAC VICE*

                                             **Jacob D Shelly**
                                             (See above for address)
                                             *PRO HAC VICE*

                                             **Lalitha Madduri**
                                             (See above for address)
                                             *PRO HAC VICE*

                                             **Qizhou Ge**
                                             (See above for address)
                                             *PRO HAC VICE*

Email to Active Attorneys' Primary Addresses
Email to All Attorneys' Primary Addresses
Email to Casewide NEF Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 01/31/2024 | 1 (p.72) | COMPLAINT *Seeking Declaratory Judgement and Injunctive Relief* against Nancy Landry (Filing fee $405, receipt number ALAWDC-5842085) filed by Daniel Weir, Grover Joseph Rees, Bruce Odell, Joyce Lacour, Tanya Whitney, Lloyd Price, Rolfe McCollister, Candy Carroll Peavy, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Albert Caissie.(Attorney Paul L Hurd added to party Albert Caissie(pty:pet), Attorney Paul L Hurd added to party Phillip Callais(pty:pet), Attorney Paul L Hurd added to party Elizabeth Ersoff(pty:pet), Attorney Paul L Hurd added to party Mike Johnson(pty:pet), Attorney Paul L Hurd added to party Joyce Lacour(pty:pet), Attorney Paul L Hurd added to party Rolfe McCollister(pty:pla), Attorney Paul L Hurd added to party Bruce Odell(pty:pet), Attorney Paul L Hurd added to party Candy Carroll Peavy(pty:pet), Attorney Paul L Hurd added to party Lloyd Price(pty:pet), Attorney Paul L Hurd added to party Grover Joseph Rees(pty:pet), Attorney Paul L Hurd added to party Daniel Weir(pty:pet), Attorney Paul L Hurd added to party Tanya Whitney(pty:pet))(aty,Hurd, Paul) (Entered: 01/31/2024), (QC'ed on 01/31/2024, by Whitener , M) |
| 01/31/2024 | 2 (p.104) | CIVIL COVER SHEET by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (aty,Hurd, Paul) (Entered: 01/31/2024), (QC'ed on 01/31/2024, by Whitener , M) |
| 01/31/2024 | 3 (p.105) | FILED IN ERROR REQUEST FOR WAIVER of Service sent to Nancy Landry on January 31, 2024 by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. Waiver of Service due by 3/1/2024. (aty,Hurd, Paul) Modified to reflect filed in error by attorney on 1/31/2024 (Whitener, M). (Entered: 01/31/2024), (QC'ed on 01/31/2024, by Whitener , M) |
| 01/31/2024 | | CASE Assigned to Judge David C Joseph and Magistrate Judge Kayla D McClusky. (crt,Whitener, M) (Entered: 01/31/2024) |
| 01/31/2024 | 4 (p.137) | SUMMONS ISSUED as to Nancy Landry. (crt,Whitener, M) (Entered: 01/31/2024) |
| 02/02/2024 | 5 (p.139) | ORDER CONSTITUTING THREE-JUDGE COURT. Circuit Judge Carl E Stewart and Judge Robert R Summerhays are hereby designated to serve with Judge David C Joseph in this matter. Signed by Chief Circuit Judge Priscilla Richman on 2/2/2024. (crt,Kiper, C) (Entered: 02/02/2024) |
| 02/06/2024 | 6 (p.140) | MOTION for Edward D. Greim to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5848701) by All Plaintiffs. Motion Ripe Deadline set for 2/6/2024. (Attachments: # 1 (p.72) Exhibit, # 2 (p.104) Proposed order)(aty,Hurd, Paul) Modified on 2/8/2024 (Whitener, M). (Entered: 02/06/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/06/2024 | 7 (p.145) | MOTION for Matthew R. Mueller to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5848807) by All Plaintiffs. Motion Ripe Deadline set for 2/6/2024. (Attachments: # 1 (p.72) Exhibit, # 2 (p.104) Proposed order)(aty,Hurd, Paul) Modified on 2/8/2024 (Whitener, M). (Entered: 02/06/2024), (QC'ed on 02/08/2024, by Whitener , M) |

| | | |
|---|---|---|
| 02/06/2024 | 8 (p.150) | MOTION for Jackson Tyler to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5848820) by All Plaintiffs. Motion Ripe Deadline set for 2/6/2024. (Attachments: # 1 (p.72) Exhibit, # 2 (p.104) Proposed order)(aty,Hurd, Paul) Modified on 2/8/2024 (Whitener, M). (Entered: 02/06/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/06/2024 | 9 (p.155) | MOTION for Leave to File Excess Pages *Memorandum in Support of a Motion for Preliminary Injunctive Relief* by All Plaintiffs. Motion Ripe Deadline set for 2/6/2024. (aty,Hurd, Paul) Modified docket text on 2/8/2024 (Whitener, M). (Entered: 02/06/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/06/2024 | 10 (p.158) | MOTION to Intervene with opposition by Edward Galmon, Sr., Ciara Hart, Norris Henderson, Tramelle Howard. Motion Ripe Deadline set for 2/6/2024. (Attachments: # 1 (p.72) Proposed pleading Proposed Answer, # 2 (p.104) Proposed order Proposed Order)(Attorney Joseph E Cullens, Jr added to party Edward Galmon, Sr.(pty:mov), Attorney Joseph E Cullens, Jr added to party Ciara Hart(pty:mov), Attorney Joseph E Cullens, Jr added to party Norris Henderson(pty:mov), Attorney Joseph E Cullens, Jr added to party Tramelle Howard(pty:mov))(aty,Cullens, Joseph) (Entered: 02/06/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/07/2024 | 11 (p.195) | MOTION for Daniel Cohen to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5850074) by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Motion Ripe Deadline set for 2/7/2024. (Attachments: # 1 (p.72) Proposed Order, # 2 (p.104) Certificate of good standing )(Attorney Joseph E Cullens, Jr added to party Ross Williams(pty:mov))(aty,Cullens, Joseph) Modified on 2/8/2024 (Whitener, M). (Entered: 02/07/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/07/2024 | 12 (p.200) | MOTION for Quizhou Ge to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5850131) by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Motion Ripe Deadline set for 2/7/2024. (Attachments: # 1 (p.72) Proposed Order, # 2 (p.104) Certificate of good standing )(aty,Cullens, Joseph) Modified on 2/8/2024 (Whitener, M). (Entered: 02/07/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/07/2024 | 13 (p.205) | MOTION for Abha Khanna to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5850141) by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Motion Ripe Deadline set for 2/7/2024. (Attachments: # 1 (p.72) Proposed Order, # 2 (p.104) Certificate of good standing )(aty,Cullens, Joseph) Modified on 2/8/2024 (Whitener, M). (Entered: 02/07/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/07/2024 | 14 (p.210) | MOTION for Lalitha D. Madduri to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5850154) by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Motion Ripe Deadline set for 2/7/2024. (Attachments: # 1 (p.72) Proposed order, # 2 (p.104) Certificate of good standing )(aty,Cullens, Joseph) Modified on 2/8/2024 (Whitener, M). (Entered: 02/07/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/07/2024 | 15 (p.215) | MOTION for Jacob D. Shelly to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5850163) by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Motion Ripe Deadline set for 2/7/2024. (Attachments: # 1 (p.72) Proposed Order, # 2 (p.104) Certificate of good standing )(aty,Cullens, Joseph) Modified on 2/8/2024 (Whitener, M). (Entered: 02/07/2024), |

| | | |
|---|---|---|
| | | (QC'ed on 02/08/2024, by Whitener , M) |
| 02/07/2024 | 16 | ELECTRONIC ORDER: Granting 9 (p.155) Motion for Leave to File Excess Pages re Memorandum in Support of a Motion for Preliminary Injunctive Relief by All Plaintiffs. Signed by Judge David C Joseph on 2/7/2024. (crt,LaCombe, L) (Entered: 02/07/2024) |
| 02/07/2024 | 17 (p.221) | MOTION for Preliminary Injunction by All Plaintiffs. Motion Ripe Deadline set for 2/7/2024. (Attachments: # 1 (p.72) Memorandum / Brief Plaintiffs' Memorandum in Support of Their Motion for Preliminary Injunction, # 2 (p.104) Exhibit Declaration of Edward D. Greim, # 3 (p.105) Exhibit A, # 4 (p.137) Exhibit B, # 5 (p.139) Exhibit C, # 6 (p.140) Exhibit D, # 7 (p.145) Exhibit E, # 8 (p.150) Exhibit F, # 9 (p.155) Exhibit G, # 10 (p.158) Exhibit H, # 11 (p.195) Exhibit I, # 12 (p.200) Exhibit J, # 13 (p.205) Exhibit K, # 14 (p.210) Exhibit L, # 15 (p.215) Exhibit M, # 16 Exhibit N, # 17 (p.221) Exhibit O, # 18 (p.510) Exhibit P, # 19 Exhibit Q, # 20 (p.563) Exhibit R, # 21 (p.564) Exhibit S, # 22 (p.566) Exhibit T, # 23 (p.567) Exhibit U, # 24 (p.568) Exhibit V, # 25 (p.569) Exhibit W, # 26 (p.570) Exhibit X, # 27 (p.571) Exhibit Y, # 28 (p.572) Exhibit Z, # 29 (p.573) Exhibit AA, # 30 (p.577) Exhibit BB, # 31 (p.578) Exhibit CC, # 32 (p.580) Exhibit DD, # 33 (p.581) Exhibit EE, # 34 (p.616) Exhibit FF, # 35 (p.624) Exhibit GG, # 36 (p.632) Exhibit HH, # 37 (p.640) Exhibit II, # 38 (p.648) Exhibit JJ, # 39 (p.656) Exhibit KK, # 40 (p.664) Exhibit LL, # 41 (p.672) Exhibit MM, # 42 (p.680) Exhibit NN, # 43 (p.687) Exhibit OO, # 44 (p.696) Exhibit PP, # 45 (p.705) Exhibit QQ, # 46 (p.714) Exhibit RR)(aty,Hurd, Paul) Modified to reflect Leave to File Excess Pages granted per Order 16 on 2/8/2024 (Whitener, M). (Entered: 02/07/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/07/2024 | 18 (p.510) | MOTION to Intervene with opposition (Motion Ripe Deadline set for 2/7/2024.), MOTION to Transfer Case by Press Robinson, Edgar Cage, Dorothy Nairne, Edwin Rene Soule, Alice Washington, Clee Earnest Lowe, Davante Lewis, Martha Davis, Ambrose Sims, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity and Justice. (Attachments: # 1 (p.72) Memorandum / Brief, # 2 (p.104) Proposed pleading /[Proposed] Answer, # 3 (p.105) Proposed order)(Attorney John N Adcock added to party Press Robinson(pty:mov), Attorney John N Adcock added to party Edgar Cage(pty:mov), Attorney John N Adcock added to party Dorothy Nairne(pty:mov), Attorney John N Adcock added to party Edwin Rene Soule(pty:mov), Attorney John N Adcock added to party Alice Washington(pty:mov), Attorney John N Adcock added to party Clee Earnest Lowe(pty:mov), Attorney John N Adcock added to party Davante Lewis(pty:mov), Attorney John N Adcock added to party Martha Davis(pty:mov), Attorney John N Adcock added to party Ambrose Sims(pty:mov), Attorney John N Adcock added to party National Association for the Advancement of Colored People Louisiana State Conference(pty:mov), Attorney John N Adcock added to party Power Coalition for Equity and Justice(pty:mov))(aty,Adcock, John) Modified on 2/27/2024 to reflect MOTION TO TRANSFER is WITHDRAWN. See 80 (LaCombe, L). (Entered: 02/07/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/08/2024 | 19 | ELECTRONIC MINUTE ENTRY: IT IS ORDERED that once Plaintiffs have served the Defendant, the parties are instructed to contact the Court to request a scheduling conference to determine a briefing schedule and hearing date regarding 10 (p.158) MOTION to Intervene with opposition filed by Norris Henderson, Tramelle Howard, Edward Galmon, Sr, Ciara Hart; 17 (p.221) MOTION for Preliminary Injunction filed by Mike Johnson, Joyce Lacour, Elizabeth Ersoff, Rolfe McCollister, Grover Joseph Rees, Albert Caissie, Lloyd Price, Daniel Weir, Phillip |

| | | |
|---|---|---|
| | | Callais, Tanya Whitney, Bruce Odell, Candy Carroll Peavy, and 18 (p.510) MOTION to Intervene with opposition, MOTION to Transfer Case filed by Alice Washington, Clee Earnest Lowe, Ambrose Sims, Davante Lewis, Martha Davis, Dorothy Nairne, Edwin Rene Soule, Power Coalition for Equity and Justice, Edgar Cage, Press Robinson, National Association for the Advancement of Colored People Louisiana State Conference. Signed by Judge David C Joseph on 2/8/2024. (crt,LaCombe, L) (Entered: 02/08/2024) |
| 02/08/2024 | 20 (p.563) | ORDER appoints Magistrate Judge Kayla D McClusky to this matter to handle attorney admission requests, pro hac vice applications, and all other matters referred to her by the three-judge court. Signed by Circuit Judge Carl E Stewart, Judge Robert R Summerhays, and Judge David C Joseph on 2/8/2024. (crt,Whitener, M) (Entered: 02/08/2024) |
| 02/08/2024 | 21 (p.564) | NOTICE of Amended Certificate of Service by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney (aty,Hurd, Paul) (Entered: 02/08/2024), (QC'ed on 02/08/2024, by Whitener , M) |
| 02/09/2024 | 22 (p.566) | ORDER granting 7 (p.145) Motion to Appear Pro Hac Vice for appearance of Matthew R Mueller for Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. Signed by Magistrate Judge Kayla D McClusky on 2/9/2024. (crt,Leday, A) (Entered: 02/09/2024) |
| 02/09/2024 | 23 (p.567) | ORDER granting 8 (p.150) Motion to Appear Pro Hac Vice for appearance of Jackson Tyler for Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. Signed by Magistrate Judge Kayla D McClusky on 2/9/2024. (crt,Leday, A) (Entered: 02/09/2024) |
| 02/09/2024 | 24 (p.568) | ORDER granting 11 (p.195) Motion to Appear Pro Hac Vice for appearance of Daniel Cohen for Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Signed by Magistrate Judge Kayla D McClusky on 2/9/2024. (crt,Leday, A) (Entered: 02/09/2024) |
| 02/09/2024 | 25 (p.569) | ORDER granting 12 (p.200) Motion to Appear Pro Hac Vice for appearance of Qizhou Ge for Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Signed by Magistrate Judge Kayla D McClusky on 2/9/2024. (crt,Leday, A) (Entered: 02/09/2024) |
| 02/09/2024 | 26 (p.570) | ORDER granting 13 (p.205) Motion to Appear Pro Hac Vice for appearance of Abha Khanna for Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Signed by Magistrate Judge Kayla D McClusky on 2/9/2024. (crt,Leday, A) (Entered: 02/09/2024) |
| 02/09/2024 | 27 (p.571) | ORDER granting 14 (p.210) Motion to Appear Pro Hac Vice for appearance of Lalitha Madduri for Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Signed by Magistrate Judge Kayla D McClusky on 2/9/2024. (crt,Leday, A) (Entered: 02/09/2024) |
| 02/09/2024 | 28 (p.572) | ORDER granting 15 (p.215) Motion to Appear Pro Hac Vice for appearance of Jacob D Shelly for Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Signed by Magistrate Judge Kayla D McClusky on 2/9/2024. (crt,Leday, A) (Entered: 02/09/2024) |

| | | |
|---|---|---|
| 02/09/2024 | <u>29</u><br>(p.573) | SUMMONS Returned Executed by Grover Joseph Rees, Joyce Lacour, Lloyd Price, Phillip Callais, Daniel Weir, Bruce Odell, Tanya Whitney, Rolfe McCollister, Candy Carroll Peavy, Elizabeth Ersoff, Mike Johnson, Albert Caissie. Nancy Landry served on 2/9/2024, answer due 3/1/2024. (aty,Hurd, Paul) (Entered: 02/09/2024), (QC'ed on 02/09/2024, by Bunting , M) |
| 02/09/2024 | <u>30</u><br>(p.577) | ORDER granting <u>6 (p.140)</u> Motion to Appear Pro Hac Vice for appearance of Edward D Greim for Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. Signed by Magistrate Judge Kayla D McClusky on 2/9/2024. (crt,Leday, A) (Entered: 02/09/2024) |
| 02/09/2024 | <u>31</u><br>(p.578) | NOTICE of Service by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney re <u>29 (p.573)</u> Summons Returned Executed, (aty,Hurd, Paul) (Entered: 02/09/2024), (QC'ed on 02/12/2024, by Whitener , M) |
| 02/12/2024 | <u>32</u><br>(p.580) | NOTICE of Appearance by John Carroll Walsh on behalf of Nancy Landry (Attorney John Carroll Walsh added to party Nancy Landry(pty:dft)) (aty,Walsh, John) (Entered: 02/12/2024), (QC'ed on 02/13/2024, by Whitener , M) |
| 02/14/2024 | <u>33</u><br>(p.581) | RESPONSE to Motion re <u>10 (p.158)</u> MOTION to Intervene and <u>18 (p.510)</u> MOTION to Intervene, and MOTION to Transfer Case filed by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (Attachments: # <u>1 (p.72)</u> Memorandum / Brief in Response to Motions to Intervene and Motion to Transfer)(aty,Greim, Edward) Modified docket text on 2/15/2024 (Whitener, M). (Entered: 02/14/2024), (QC'ed on 02/15/2024, by Whitener , M) |
| 02/16/2024 | <u>34</u><br>(p.616) | MOTION for Robert A. Atkins to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5858862) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/16/2024. (aty,Adcock, John) Modified to reflect proposed order submitted within main document on 2/20/2024 (Whitener, M). (Entered: 02/16/2024), (QC'ed on 02/20/2024, by Whitener , M) |
| 02/16/2024 | <u>35</u><br>(p.624) | MOTION for Amitav Chakraborty to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5858882) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/16/2024. (aty,Adcock, John) Modified to reflect proposed order submitted within main document on 2/20/2024 (Whitener, M). (Entered: 02/16/2024), (QC'ed on 02/20/2024, by Whitener , M) |
| 02/16/2024 | <u>36</u><br>(p.632) | MOTION for Neil Chitrao to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5858894) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, |

| | | |
|---|---|---|
| | | Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/16/2024. (aty,Adcock, John) Modified to reflect proposed order submitted within main document on 2/20/2024 (Whitener, M). (Entered: 02/16/2024), (QC'ed on 02/20/2024, by Whitener , M) |
| 02/16/2024 | 37 (p.640) | MOTION for Yahonnes Cleary to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5858909) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/16/2024. (aty,Adcock, John) Modified to reflect proposed order submitted within main document on 2/20/2024 (Whitener, M). (Entered: 02/16/2024), (QC'ed on 02/20/2024, by Whitener , M) |
| 02/16/2024 | 38 (p.648) | MOTION for Jonathan Hurwitz to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5858917) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/16/2024. (aty,Adcock, John) Modified to reflect proposed order submitted within main document on 2/20/2024 (Whitener, M). (Entered: 02/16/2024), (QC'ed on 02/20/2024, by Whitener , M) |
| 02/16/2024 | 39 (p.656) | MOTION for Robert Klein to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5858921) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/16/2024. (aty,Adcock, John) Modified to reflect proposed order submitted within main document on 2/20/2024 (Whitener, M). (Entered: 02/16/2024), (QC'ed on 02/20/2024, by Whitener , M) |
| 02/16/2024 | 40 (p.664) | MOTION for Arielle B. McTootle to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5858927) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/16/2024. (aty,Adcock, John) Modified to reflect proposed order submitted within main document on 2/20/2024 (Whitener, M). (Entered: 02/16/2024), (QC'ed on 02/20/2024, by Whitener , M) |
| 02/16/2024 | 41 (p.672) | MOTION for Adam P. Savitt to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5858937) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/16/2024. (aty,Adcock, John) Modified to reflect proposed order submitted within main document on 2/20/2024 (Whitener, M). (Entered: 02/16/2024), (QC'ed on |

| | | |
|---|---|---|
| | | 02/20/2024, by Whitener , M) |
| 02/17/2024 | 42 (p.680) | MOTION for Daniel Hessel to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5859046) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/17/2024. (aty,Adcock, John) Modified to reflect proposed order submitted at Doc 70 (p.809) on 2/22/2024 (Whitener, M). (Entered: 02/17/2024), (QC'ed on 02/22/2024, by Whitener , M) |
| 02/19/2024 | 43 (p.687) | MOTION for Status Conference and MOTION to set Expedited Briefing Schedule by All Plaintiffs. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/19/2024. (Attachments: # 1 (p.72) Memorandum / Brief, # 2 (p.104) Proposed order)(aty,Greim, Edward) Modified docket text on 2/20/2024 (Whitener, M). (Entered: 02/19/2024), (QC'ed on 02/20/2024, by Whitener , M) |
| 02/20/2024 | | Motions Transferred regarding 43 (p.687) Motion for Status Conference and MOTION to Set Expedited Briefing Schedule. Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 02/20/2024) |
| 02/20/2024 | 44 (p.696) | MOTION for Thomas A. Farr to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5859679) by Nancy Landry. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/20/2024. (Attachments: # 1 (p.72) Proposed order)(aty,Walsh, John) (Entered: 02/20/2024), (QC'ed on 02/21/2024, by Whitener , M) |
| 02/20/2024 | 45 (p.705) | MOTION for Cassie A. Holt to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5859726) by Nancy Landry. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/20/2024. (Attachments: # 1 (p.72) Proposed order)(aty,Walsh, John) (Entered: 02/20/2024), (QC'ed on 02/21/2024, by Whitener , M) |
| 02/20/2024 | 46 (p.714) | MOTION for Alyssa M. Riggins to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5859743) by Nancy Landry. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/20/2024. (Attachments: # 1 (p.72) Proposed order)(aty,Walsh, John) (Entered: 02/20/2024), (QC'ed on 02/21/2024, by Whitener , M) |
| 02/20/2024 | 47 (p.723) | MOTION for Phillip J. Strach to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5859762) by Nancy Landry. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/20/2024. (Attachments: # 1 (p.72) Proposed order)(aty,Walsh, John) (Entered: 02/20/2024), (QC'ed on 02/21/2024, by Whitener , M) |
| 02/20/2024 | 48 | ELECTRONIC MINUTE ENTRY: Proposed Intervenors pertaining to: (i) 10 (p.158) MOTION to Intervene with Opposition filed by Ciara Hart, Norris Henderson, Tramelle Howard, Edward Galmon, Sr.; and (ii) 18 (p.510) MOTION to Intervene with Opposition filed by Alice Washington, Clee Earnest Lowe, Power Coalition for Equity & Justice, Ambrose Sims, Davante Lewis, Dorothy Nairne, Martha Davis, Edwin Rene Soule, Press Robinson, Edgar Cage, National Association for the Advancement of Colored People Louisiana State Conference shall file reply briefs to Plaintiffs' oppositions on or before 2/23/2024. Signed by Judge David C Joseph on 2/20/2024. (crt,LaCombe, L) (Entered: 02/20/2024) |

| | | |
|---|---|---|
| 02/20/2024 | 49 (p.732) | MOTION for Stuart Naifeh to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5860744) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/20/2024. (Attachments: # 1 (p.72) Proposed order, # 2 (p.104) Certificate of good standing)(aty,Adcock, John) (Entered: 02/20/2024), (QC'ed on 02/21/2024, by Whitener , M) |
| 02/20/2024 | 50 (p.738) | MOTION for I. Sara Rohani to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5860762) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/20/2024. (Attachments: # 1 (p.72) Proposed order, # 2 (p.104) Certificate of good standing)(aty,Adcock, John) (Entered: 02/20/2024), (QC'ed on 02/21/2024, by Whitener , M) |
| 02/20/2024 | 51 (p.743) | MOTION for Kathryn Sadasivan to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5860766) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/20/2024. (Attachments: # 1 (p.72) Proposed order, # 2 (p.104) Certificate of good standing)(aty,Adcock, John) (Entered: 02/20/2024), (QC'ed on 02/21/2024, by Whitener , M) |
| 02/20/2024 | 52 (p.749) | MOTION for Victoria Wenger to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5860767) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/20/2024. (Attachments: # 1 (p.72) Proposed order, # 2 (p.104) Certificate of good standing)(aty,Adcock, John) (Entered: 02/20/2024), (QC'ed on 02/21/2024, by Whitener , M) |
| 02/20/2024 | 53 (p.755) | MOTION to Intervene with consent by State of Louisiana. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/20/2024. (Attachments: # 1 (p.72) Memorandum in Support, # 2 (p.104) Proposed order, # 3 (p.105) Proposed pleading)(Attorney Morgan Elizabeth Brungard added to party State of Louisiana(pty:mov))(aty,Brungard, Morgan) (Entered: 02/20/2024), (QC'ed on 02/21/2024, by Whitener , M) |
| 02/21/2024 | 54 (p.789) | ORDER granting 34 (p.616) Motion to Appear Pro Hac Vice for appearance of Robert A Atkins for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/20/2024. (crt,Crawford, A) (Entered: 02/21/2024) |
| 02/21/2024 | 55 (p.790) | ORDER granting 35 (p.624) Motion to Appear Pro Hac Vice for appearance of Amitav Chakraborty for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest |

| | | |
|---|---|---|
| | | Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice,Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/20/2024. (crt,Crawford, A) (Entered: 02/21/2024) |
| 02/21/2024 | 56 (p.791) | ORDER granting 36 (p.632) Motion to Appear Pro Hac Vice for appearance of Neil Chitrao for Edgar Cage, Martha Davis, Davante Lewis,Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/20/2024. (crt,Crawford, A) (Entered: 02/21/2024) |
| 02/21/2024 | 57 (p.792) | ORDER granting 37 (p.640) Motion to Appear Pro Hac Vice for appearance of Yahonnes Cleary for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, for Power Coalition for Equity & Justice, for Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/20/2024. (crt,Crawford, A) (Entered: 02/21/2024) |
| 02/21/2024 | 58 (p.793) | ORDER granting 38 (p.648) Motion to Appear Pro Hac Vice for appearance of Jonathan Hurwitz for Edgar Cage, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/20/2024. (crt,Crawford, A) (Entered: 02/21/2024) |
| 02/21/2024 | 59 (p.794) | ORDER granting 39 (p.656) Motion to Appear Pro Hac Vice for appearance of Robert Klein for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/20/2024. (crt,Crawford, A) (Entered: 02/21/2024) |
| 02/21/2024 | 60 (p.795) | NOTICE of Intervenors' Position and Request for Leave to Participate in the Case Management Conference by Edgar Cage, Martha Davis, Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington (aty,Adcock, John) Modified on 2/22/2024 (Whitener, M). (Entered: 02/21/2024), (QC'ed on 02/22/2024, by Whitener , M) |
| 02/21/2024 | 61 (p.799) | ORDER granting 40 (p.664) Motion to Appear Pro Hac Vice for appearance of Arielle B McTootle for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson,Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/20/2024. (crt,Crawford, A) (Entered: 02/21/2024), (QC'ed on 03/12/2024, by Chavis , J) |
| 02/21/2024 | | Motions Transferred regarding 53 (p.755) MOTION to Intervene with consent . Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 02/21/2024) |

| 02/21/2024 | 62 | ELECTRONIC ORDER: Granting 43 (p.687) Motion to set Expedited Briefing Schedule by Plaintiffs. Scheduling Order will follow. Signed by Judge David C Joseph on 2/21/2024. (crt,LaCombe, L) (Entered: 02/21/2024) |
|---|---|---|
| 02/21/2024 | 63 (p.800) | SCHEDULING ORDER: Preliminary Injunction Hearing Consolidated with Trial on the Merits set for April 8-9, 2024 at 9:00 AM in Shreveport, Courtroom 1 before Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph. Answer to Plaintiffs' Complaint due 2/23/2024. Defendant's Response to Plaintiffs' Preliminary Injunctions Motion due 2/27/2024. Reply in Support of Preliminary Injunction Motion due 3/8/2024. Expert designation and reports shall be exchanged among the parties by 3/22/2024. Exhibit and Witness List shall be exchanged among the parties and provided to the Court by 4/1/2024. Bench Books, Trial Depositions and Real Time glossary due 4/1/2024. Signed by Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph. (crt,LaCombe, L) (Entered: 02/21/2024) |
| 02/22/2024 | 64 (p.803) | ORDER granting 41 (p.672) Motion to Appear Pro Hac Vice for appearance of Adam P Savitt for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/21/2024. (crt,Leday, A) (Entered: 02/22/2024) |
| 02/22/2024 | 65 (p.804) | ORDER granting 44 (p.696) Motion to Appear Pro Hac Vice for appearance of Thomas A Farr for Nancy Landry. Signed by Magistrate Judge Kayla D McClusky on 2/21/2024. (crt,Leday, A) (Entered: 02/22/2024) |
| 02/22/2024 | 66 (p.805) | ORDER granting 45 (p.705) Motion to Appear Pro Hac Vice for appearance of Cassie A Holt for Nancy Landry. Signed by Magistrate Judge Kayla D McClusky on 2/21/2024. (crt,Leday, A) (Entered: 02/22/2024) |
| 02/22/2024 | 67 (p.806) | ORDER granting 46 (p.714) Motion to Appear Pro Hac Vice for appearance of Alyssa M Riggins for Nancy Landry. Signed by Magistrate Judge Kayla D McClusky on 2/21/2024. (crt,Leday, A) (Entered: 02/22/2024) |
| 02/22/2024 | 68 (p.807) | ORDER granting 47 (p.723) Motion to Appear Pro Hac Vice for appearance of Phillip J Strach for Nancy Landry. Signed by Magistrate Judge Kayla D McClusky on 2/21/2024. (crt,Leday, A) (Entered: 02/22/2024) |
| 02/22/2024 | 69 (p.808) | ORDER granting 49 (p.732) Motion to Appear Pro Hac Vice for appearance of Stuart Naifeh for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/21/2024. (crt,Leday, A) (Entered: 02/22/2024) |
| 02/22/2024 | 70 (p.809) | PROPOSED ORDER re 42 (p.680) Motion to Appear Pro Hac Vice by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. (aty,Adcock, John) Modified on 2/22/2024 (Whitener, M). (Entered: 02/22/2024), (QC'ed on 02/22/2024, by Whitener , M) |
| 02/22/2024 | 71 (p.810) | ORDER granting 50 (p.738) Motion to Appear Pro Hac Vice for appearance of I Sara Rohani for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People |

| | | |
|---|---|---|
| | | Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/21/2024. (crt,Leday, A) (Entered: 02/22/2024) |
| 02/22/2024 | 72 (p.811) | ORDER granting 51 (p.743) Motion to Appear Pro Hac Vice for appearance of Kathryn Sadasivan for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/21/2024. (crt,Leday, A) (Entered: 02/22/2024) |
| 02/22/2024 | 73 (p.812) | ORDER granting 52 (p.749) Motion to Appear Pro Hac Vice for appearance of Victoria Wenger for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/21/2024. (crt,Leday, A) (Entered: 02/22/2024) |
| 02/22/2024 | 74 (p.813) | ANSWER to 1 (p.72) Complaint by Nancy Landry.(aty,Walsh, John) Modified on 2/23/2024 (Whitener, M). (Entered: 02/22/2024), (QC'ed on 02/23/2024, by Whitener , M) |
| 02/23/2024 | 75 (p.833) | REPLY to Response to Motion re 10 (p.158) MOTION to Intervene with opposition filed by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. (aty,Khanna, Abha) (Entered: 02/23/2024), (QC'ed on 02/26/2024, by Whitener , M) |
| 02/23/2024 | 76 (p.845) | REPLY to Response to Motion re 18 (p.510) MOTION to Intervene with opposition MOTION to Transfer Case filed by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. (aty,Adcock, John) (Entered: 02/23/2024), (QC'ed on 02/26/2024, by Whitener , M) |
| 02/26/2024 | 77 (p.855) | MOTION for Sarah Brannon to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5866624) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/26/2024. (Attachments: # 1 (p.72) Proposed order to admit Sarah Brannon pro hac vice, # 2 (p.104) Certificate of good standing for Sarah Brannon)(aty,Adcock, John) (Entered: 02/26/2024), (QC'ed on 02/27/2024, by Whitener , M) |
| 02/26/2024 | 78 (p.860) | MOTION for Megan C. Keenan to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5866710) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/26/2024. (Attachments: # 1 (p.72) Proposed order to admit Megan C. Keenan Pro Hac Vice, # 2 (p.104) Certificate of good standing for Megan C. Keenan)(aty,Adcock, John) (Entered: 02/26/2024), (QC'ed on 02/27/2024, by Whitener , M) |

| | | |
|---|---|---|
| 02/26/2024 | 79 (p.866) | ORDER granting 53 (p.755) Motion to Intervene; denying 10 (p.158) Motion to Intervene; granting 18 (p.510) Motion to Intervene. Signed by Circuit Judge Carl E Stewart, Judge Robert R Summerhays, and Judge David C Joseph on 2/26/2024. (crt,Whitener, M) (Entered: 02/27/2024) |
| 02/26/2024 | 83 (p.879) | INTERVENOR ANSWER to 1 (p.72) Complaint, by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington.(crt,Whitener, M) (Entered: 02/27/2024) |
| 02/26/2024 | 84 (p.897) | INTERVENOR ANSWER to 1 (p.72) Complaint, by State of Louisiana.(crt,Whitener, M) (Entered: 02/27/2024) |
| 02/26/2024 | | (Court only) *** Party Ross Williams terminated. See Order 79 (p.866) Denying 10 (p.158) Motion to Intervene (crt,Whitener, M) (Entered: 02/27/2024) |
| 02/27/2024 | 80 | ELECTRONIC ORDER: Motion to Transfer Case [Doc. 18] is WITHDRAWN. See Reply to Response [Doc. 76, Page 2]. Signed by Judge David C Joseph on 2/27/2024. (crt,LaCombe, L) (Entered: 02/27/2024) |
| 02/27/2024 | 81 (p.875) | ORDER granting 42 (p.680) Motion to Appear Pro Hac Vice for appearance of Daniel Hessel for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/26/2024. (crt,Leday, A) (Entered: 02/27/2024) |
| 02/27/2024 | 82 (p.876) | RESPONSE to Motion re 17 (p.221) MOTION for Preliminary Injunction filed by Nancy Landry. (aty,Strach, Phillip) (Entered: 02/27/2024), (QC'ed on 02/27/2024, by Whitener , M) |
| 02/27/2024 | 85 (p.917) | MOTION for Leave to File Amicus Curiae Brief of Galmon Amici in Opposition to 17 (p.221) Motion for Preliminary Injunction with consent by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/27/2024. (Attachments: # 1 (p.72) Proposed Brief of Amici Curiae in Opposition to Motion for Preliminary Injunction, # 2 (p.104) Exhibit Declaration of Lalitha D. Madduri, # 3 (p.105) Exhibit 1, # 4 (p.137) Exhibit 2, # 5 (p.139) Exhibit 3, # 6 (p.140) Exhibit 4, # 7 (p.145) Exhibit 5, # 8 (p.150) Exhibit 6, # 9 (p.155) Exhibit 7, # 10 (p.158) Exhibit 8, # 11 (p.195) Exhibit 9, # 12 (p.200) Exhibit 10, # 13 (p.205) Exhibit 11, # 14 (p.210) Exhibit 12, # 15 (p.215) Exhibit 13, # 16 Exhibit 14, # 17 (p.221) Proposed order)(aty,Khanna, Abha) Modified docket text on 2/28/2024 (Whitener, M). (Entered: 02/27/2024), (QC'ed on 02/28/2024, by Whitener , M) |
| 02/27/2024 | 86 (p.1116) | INTERVENORS MEMORANDUM in Opposition re 17 (p.221) MOTION for Preliminary Injunction filed by State of Louisiana. (aty,Brungard, Morgan) Modified docket text on 2/28/2024 (Whitener, M). (Entered: 02/27/2024), (QC'ed on 02/28/2024, by Whitener , M) |
| 02/27/2024 | 87 (p.1141) | MOTION for Leave to File Amicus Brief with consent sought but not yet obtained by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/27/2024. (Attachments: # 1 (p.72) Memorandum / |

| | | |
|---|---|---|
| | | Brief in Support, # 2 (p.104) Proposed Amicus Brief, # 3 (p.105) Declaration of John Adcock, # 4 (p.137) Exhibit 1, # 5 (p.139) Exhibit 2, # 6 (p.140) Exhibit 3, # 7 (p.145) Exhibit 4, # 8 (p.150) Exhibit 5, # 9 (p.155) Proposed Order)(aty,Adcock, John) (Entered: 02/27/2024), (QC'ed on 02/28/2024, by Whitener , M) |
| 02/28/2024 | | Motions Transferred regarding 85 (p.917) MOTION for Leave to File Amicus Curiae Brief of Galmon Amici in Opposition to 17 (p.221) Motion for Preliminary Injunction with consent , 87 (p.1141) MOTION for Leave to File Amicus Brief with consent sought but not yet obtained . Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 02/28/2024) |
| 02/28/2024 | 88 (p.1378) | ORDER granting 77 (p.855) Motion to Appear Pro Hac Vice for appearance of Sarah Brannon for Edgar Cage, Martha Davis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/27/2024. (crt,Leday, A) (Entered: 02/28/2024) |
| 02/28/2024 | 89 (p.1379) | ORDER granting 78 (p.860) Motion to Appear Pro Hac Vice for appearance of Megan C Keenan for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 2/27/2024. (crt,Leday, A) (Entered: 02/28/2024) |
| 02/28/2024 | 90 (p.1380) | First MOTION for T. Alora Thomas to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5868804) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 2/28/2024. (Attachments: # 1 (p.72) Affidavit Declaration of T. Alora Thomas, # 2 (p.104) Certificate of good standing, # 3 (p.105) Proposed order)(aty,Adcock, John) (Entered: 02/28/2024), (QC'ed on 02/28/2024, by Whitener , M) |
| 02/29/2024 | 91 (p.1388) | ORDER: Granting 85 (p.917) Motion for Leave to File Amicus Curiae Brief of Galmon Amici in Opposition to 17 Motion for Preliminary Injunction with consent. Signed by Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph. (crt,LaCombe, L) (Entered: 02/29/2024) |
| 02/29/2024 | 92 (p.1390) | ORDER: Granting 87 (p.1141) Motion for Leave to File Amicus Brief. Signed by Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph. (crt,LaCombe, L) (Entered: 02/29/2024) |
| 02/29/2024 | 93 (p.1392) | AMICUS CURIAE BRIEF in Opposition to 17 (p.221) MOTION for Preliminary Injunction filed by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. (Attachments: # 1 (p.72) Exhibit Declaration of Lalitha D Madduri, # 2 (p.104) Exhibit 1, # 3 (p.105) Exhibit 2, # 4 (p.137) Exhibit 3, # 5 (p.139) Exhibit 4, # 6 (p.140) Exhibit 5, # 7 (p.145) Exhibit 6, # 8 (p.150) Exhibit 7, # 9 (p.155) Exhibit 8, # 10 (p.158) Exhibit 9, # 11 (p.195) Exhibit 10, # 12 (p.200) Exhibit 11, # 13 (p.205) Exhibit 12, # 14 (p.210) Exhibit 13, # 15 (p.215) Exhibit 14)(crt,Whitener, M) (Entered: 02/29/2024) |
| 02/29/2024 | | |

| | 94 (p.1586) | AMICUS BRIEF in Opposition to 17 (p.221) MOTION for Preliminary Injunction filed by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. (Attachments: # 1 (p.72) Memorandum / Brief, # 2 (p.104) Declaration of John Adcock, # 3 (p.105) Exhibit 1, # 4 (p.137) Exhibit 2, # 5 (p.139) Exhibit 3, # 6 (p.140) Exhibit 4, # 7 (p.145) Exhibit 5)(crt,Whitener, M) (Entered: 02/29/2024) |
|---|---|---|
| 03/01/2024 | 95 (p.1817) | MOTION for Leave to File Excess Pages by All Plaintiffs. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/1/2024. (Attachments: # 1 (p.72) Proposed order)(aty,Greim, Edward) (Entered: 03/01/2024), (QC'ed on 03/01/2024, by Whitener , M) |
| 03/01/2024 | | Motions Transferred regarding 95 (p.1817) MOTION for Leave to File Excess Pages . Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 03/01/2024) |
| 03/01/2024 | 96 (p.1822) | MOTION for Reconsideration re 79 (p.866) Order by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Motions referred to Kayla D McClusky. (Attachments: # 1 (p.72) Memorandum / Brief)(aty,Khanna, Abha) Modified docket text on 3/4/2024 (Miletello, A). (Entered: 03/01/2024), (QC'ed on 03/04/2024, by Miletello , A) |
| 03/01/2024 | | Motions Transferred regarding 96 (p.1822) MOTION for Reconsideration re 79 (p.866) Order. Motion Ripe Deadline set for 3/1/2024. Motions referred to Judge David C Joseph. (crt,Miletello, A) (Entered: 03/04/2024) |
| 03/04/2024 | 97 | ELECTRONIC ORDER: Granting 95 (p.1817) Motion for Leave to File Excess Pages. Signed by Judge David C Joseph on 3/4/2024. (crt,LaCombe, L) (Entered: 03/04/2024) |
| 03/04/2024 | | (Court only) ***Set ATTENTION Flag. Plaintiff granted leave to file a Reply in excess pages to 17 (p.221) Motion for Preliminary Injunction. (crt,Miletello, A) (Entered: 03/04/2024) |
| 03/06/2024 | | (Court only) ***Deadlines/Hearings terminated. Motion Ripe Deadline re 96 (p.1822) is terminated. (crt,LaCombe, L) (Entered: 03/06/2024) |
| 03/06/2024 | 98 (p.1839) | MOTION for Colin Burke to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5876663) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/6/2024. (Attachments: # 1 (p.72) Proposed order, # 2 (p.104) Certificate of good standing)(aty,Adcock, John) (Entered: 03/06/2024), (QC'ed on 03/06/2024, by Bunting , M) |
| 03/06/2024 | 99 (p.1845) | ORDER granting 90 (p.1380) Motion to Appear Pro Hac Vice for appearance of T Alora Thomas for Edgar Cage,T Alora Thomas for Martha Davis,T Alora Thomas for Davante Lewis,T Alora Thomas for State of Louisiana,T Alora Thomas for Clee Earnest Lowe,T Alora Thomas for Dorothy Nairne,T Alora Thomas for National Association for the Advancement of Colored People Louisiana State Conference,T Alora Thomas for Power Coalition for Equity & Justice,T Alora Thomas for Press Robinson,T Alora Thomas for Ambrose Sims,T Alora Thomas for Edwin Rene |

| | | |
|---|---|---|
| | | Soule,T Alora Thomas for Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 3/6/2024. (crt,Whitener, M) (Entered: 03/07/2024) |
| 03/07/2024 | 100 (p.1846) | MOTION to Expedite *Briefing on Their Motion to Reconsider Order Denying Intervention* by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/7/2024. (Attachments: # 1 (p.72) Memorandum / Brief in Support of Motion to Expedite Briefing, # 2 (p.104) Proposed order)(aty,Khanna, Abha) (Entered: 03/07/2024), (QC'ed on 03/08/2024, by Whitener , M) |
| 03/08/2024 | | Motions Transferred regarding 100 (p.1846) MOTION to Expedite *Briefing on Their Motion to Reconsider Order Denying Intervention.* Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 03/08/2024) |
| 03/08/2024 | 101 (p.1856) | REPLY to Response to Motion re 17 (p.221) MOTION for Preliminary Injunction filed by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (aty,Greim, Edward) (Entered: 03/08/2024), (QC'ed on 03/08/2024, by Whitener , M) |
| 03/08/2024 | 102 (p.1884) | MOTION for Carey T. Jones to Enroll as Counsel by State of Louisiana. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/8/2024. (Attachments: # 1 (p.72) Proposed order Order to Enroll Additional Counsel)(Attorney Carey T Jones added to party State of Louisiana(pty:intvp)(aty,Jones, Carey) (Entered: 03/08/2024), (QC'ed on 03/11/2024, by Bunting , M) |
| 03/09/2024 | 103 (p.1887) | MOTION for Reconsideration re 79 (p.866) Order on Motion to Intervene,, *and to Expedite Briefing on the Motion* by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. (Attachments: # 1 (p.72) Memorandum / Brief, # 2 (p.104) Proposed order, # 3 (p.105) Exhibit A)(aty,Adcock, John). Added MOTION to Expedite on 3/11/2024 (Bunting, M). Modified to add additional relief requested on 3/11/2024 (Bunting, M). (Entered: 03/09/2024), (QC'ed on 03/11/2024, by Bunting , M) |
| 03/11/2024 | | Motions Transferred regarding 103 (p.1887) MOTION for Reconsideration re 79 (p.866) Order on Motion to Intervene,, *and to Expedite Briefing on the Motion.* Motions referred to Judge David C Joseph. (crt,Bunting, M) (Entered: 03/11/2024) |
| 03/11/2024 | | Set/Reset Deadlines as to 103 (p.1887) MOTION for Reconsideration re 79 (p.866) Order on Motion to Intervene, *and to Expedite Briefing on the Motion* MOTION to Expedite. Motion Ripe Deadline set for 3/9/2024. (crt,Bunting, M) (Entered: 03/11/2024) |
| 03/11/2024 | 104 (p.1946) | RESPONSE to Motion re 96 (p.1822) MOTION for Reconsideration re 79 (p.866) Order *Response* filed by State of Louisiana. (aty,Brungard, Morgan) (Entered: 03/11/2024), (QC'ed on 03/12/2024, by Chavis , J) |
| 03/11/2024 | 105 (p.1953) | MOTION for Leave to File a Response in Opposition to Motion for Reconsideration with consent by Daniel Weir, Grover Joseph Rees, Bruce Odell, Joyce Lacour, Tanya Whitney, Lloyd Price, Rolfe McCollister, Candy Carroll Peavy, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Albert Caissie. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/11/2024. (Attachments: # 1 (p.72) |

| | | |
|---|---|---|
| | | Proposed Memorandum in Opposition to Galmon Movant's Motion to Reconsider Order Denying Intervention, # 2 (p.104) Proposed order)(aty,Greim, Edward) Modified docket text on 3/12/2024 (Chavis, J). (Entered: 03/11/2024), (QC'ed on 03/12/2024, by Chavis , J) |
| 03/11/2024 | | Motions Transferred regarding 105 (p.1953) MOTION for Leave to File a Response in Opposition to Motion for Reconsideration with consent . Motions referred to Judge David C Joseph. (crt,Chavis, J) (Entered: 03/12/2024) |
| 03/12/2024 | | Motions Transferred regarding 103 (p.1887) MOTION for Reconsideration re 79 (p.866) Order on Motion to Intervene,, *and to Expedite Briefing on the Motion* MOTION to Expedite. Motions referred to Judge David C Joseph. (crt,Bunting, M) (Entered: 03/12/2024) |
| 03/12/2024 | 106 (p.1968) | First MOTION for Katie Graves to Appear Pro Hac Vice *for Katie Graves* (Admission fee: $105, receipt number ALAWDC-5882279) by All Plaintiffs. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/12/2024. (Attachments: # 1 (p.72) Certificate of good standing Cert. Good Standing Katie Graves, # 2 (p.104) Proposed Order)(aty,Hurd, Paul) Modified on 3/12/2024 (Thomas, T). Modified on 3/12/2024 (Chavis, J). (Entered: 03/12/2024), (QC'ed on 03/12/2024, by Chavis , J) |
| 03/12/2024 | 107 (p.1973) | RESPONSE to Motion re 103 (p.1887) MOTION for Reconsideration re 79 (p.866) Order on Motion to Intervene,, *and to Expedite Briefing on the Motion* MOTION to Expedite *Response* filed by State of Louisiana. (aty,Brungard, Morgan) (Entered: 03/12/2024), (QC'ed on 03/13/2024, by Whitener , M) |
| 03/12/2024 | 108 (p.1981) | MOTION for Leave to File Reply in Support of 96 (p.1822) Motion for Reconsideration by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/12/2024. (Attachments: # 1 (p.72) Proposed Reply in Support of Motion to Reconsider, # 2 (p.104) Proposed order)(aty,Khanna, Abha) Modified on 3/13/2024 (Whitener, M). Modified docket entry relationship on 3/18/2024 (Whitener, M). (Entered: 03/12/2024), (QC'ed on 03/13/2024, by Whitener , M) |
| 03/13/2024 | 109 (p.1997) | ORDER granting 98 (p.1839) Motion to Appear Pro Hac Vice for appearance of Colin Burke for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 3/13/2024. (crt,Leday, A) (Entered: 03/13/2024) |
| 03/13/2024 | 110 (p.1998) | ORDER granting 102 (p.1884) Motion to Enroll as Counsel. Added as counsel Carey T Jones for State of Louisiana. Signed by Magistrate Judge Kayla D McClusky on 3/13/2024. (crt,Leday, A) (Entered: 03/13/2024) |
| 03/13/2024 | | Motions Transferred regarding 108 (p.1981) MOTION for Leave to File Reply in Support of Motion to Reconsider Order Denying Intervention . Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 03/13/2024) |
| 03/13/2024 | 111 (p.1999) | MOTION for Leave to File Response in Opposition to 103 (p.1887) Motion for Reconsideration with consent by All Plaintiffs. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/13/2024. (Attachments: # 1 (p.72) Memorandum / Brief in Opposition, # 2 (p.104) Proposed order)(aty,Greim, Edward) Modified on 3/13/2024 (Whitener, M). (Entered: 03/13/2024), (QC'ed on 03/13/2024, by Whitener , M) |

| | | |
|---|---|---|
| 03/13/2024 | | Motions Transferred regarding <u>111 (p.1999)</u> MOTION for Leave to File Response in Opposition to <u>103 (p.1887)</u> Motion for Reconsideration with consent . Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 03/13/2024) |
| 03/13/2024 | <u>112</u><br><u>(p.2017)</u> | MOTION for Leave to File Reply in Support of <u>103 (p.1887)</u> Motion to Reconsider Order Denying Intervention by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/13/2024. (Attachments: # <u>1 (p.72)</u> Proposed Reply in Support of Motion to Reconsider, # <u>2 (p.104)</u> Exhibit A, # <u>3 (p.105)</u> Exhibit B, # <u>4 (p.137)</u> Proposed order)(aty,Adcock, John) (Entered: 03/13/2024), <span style="color:green">(QC'ed on 03/14/2024, by Whitener , M)</span> |
| 03/13/2024 | <u>113</u><br><u>(p.2040)</u> | ORDER granting <u>106 (p.1968)</u> Motion to Appear Pro Hac Vice for appearance of Katherine Graves for Albert Caissie,Katherine Graves for Phillip Callais,Katherine Graves for Elizabeth Ersoff,Katherine Graves for Mike Johnson,Katherine Graves for Joyce Lacour,Katherine Graves for Rolfe McCollister,Katherine Graves for Bruce Odell,Katherine Graves for Candy Carroll Peavy,Katherine Graves for Grover Joseph Rees,Katherine Graves for Daniel Weir,Katherine Graves for Tanya Whitney. Signed by Magistrate Judge Kayla D McClusky on 3/13/2024. (crt,Whitener, M) (Entered: 03/14/2024) |
| 03/13/2024 | | Motions Transferred regarding <u>112 (p.2017)</u> MOTION for Leave to File Reply in Support of <u>103 (p.1887)</u> Motion to Reconsider Order Denying Intervention . Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 03/14/2024) |
| 03/15/2024 | <u>114</u><br><u>(p.2041)</u> | ORDER: IT IS ORDERED that the Galmon Movants' Motion to Expedite Briefing [Doc. 100], is DENIED AS MOOT. IT IS ORDERED that the Motions for Leave to File Responses and/or Replies filed by Galmon Movants [Doc. 108], the Robinson Movants [Doc. 112], and the Plaintiffs [Docs. 105, 111] are all GRANTED. IT IS ORDERED that the Galmon Movants' Motion to Reconsider Order Denying Intervention, [Doc. 96] is DENIED. IT IS ORDERED that the Robinson Movants' Motion to Reconsider Intervention Order and to Expedite Briefing [Doc. 103] is GRANTED. The Court will permit the Robinson Movants to participate in the initial phase of the case but will limit their role to presenting evidence and argument as to: (1) whether race was the predominant factor in the creation of SB8; and (2) if so, whether SB 8 can pass strict scrutiny review. IT IS FURTHER ORDERED that all parties to the suit will attend a status conference on Friday, March 22, 2024, to be held via Zoom at 10:00 a.m. CST. An email invitation will be sent to all counsel of record. Signed by Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph (crt,LaCombe, L) (Entered: 03/15/2024) |
| 03/15/2024 | 115 | ELECTRONIC MINUTE ENTRY: Status Conference set for 3/22/2024 at 10:00 AM via Zoom Video Conference before Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph. An email invitation will be forwarded to all counsel of record. (crt,LaCombe, L) (Entered: 03/15/2024) |
| 03/15/2024 | <u>116</u><br><u>(p.2045)</u> | RESPONSE in Opposition to <u>96 (p.1822)</u> MOTION for Reconsideration re <u>79 (p.866)</u> Order filed by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (crt,Whitener, M) (Entered: 03/18/2024) |
| 03/15/2024 | | |

| | | |
|---|---|---|
| | 117 (p.2055) | REPLY in Support of 96 (p.1822) MOTION for Reconsideration re 79 (p.866) Order filed by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. (crt,Whitener, M) (Entered: 03/18/2024) |
| 03/15/2024 | 118 (p.2066) | RESPONSE in Opposition to 103 (p.1887) MOTION for Reconsideration re 79 (p.866) Order on Motion to Intervene filed by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (crt,Whitener, M) (Entered: 03/18/2024) |
| 03/15/2024 | 119 (p.2079) | REPLY in Support of 103 (p.1887) MOTION for Reconsideration re 79 (p.866) Order on Motion to Intervene filed by Edgar Cage, Martha Davis, Davante Lewis, State of Louisiana, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Edwin Rene Soule, Alice Washington. (Attachments: # 1 (p.72) Exhibit A, # 2 (p.104) Exhibit B)(crt,Whitener, M) (Entered: 03/18/2024) |
| 03/19/2024 | 120 (p.2097) | MOTION for Brennan Bowen to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5889752) by State of Louisiana. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/19/2024. (Attachments: # 1 (p.72) Exhibit Affidavit of Brennan Bowen, # 2 (p.104) Exhibit Clerk's Certificate, # 3 (p.105) Exhibit Endorsement Certificate, # 4 (p.137) Proposed order Order)(aty,Jones, Carey) (Entered: 03/19/2024), (QC'ed on 03/19/2024, by Miletello , A) |
| 03/19/2024 | 121 (p.2106) | MOTION for Jason Torchinsky to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5889791) by State of Louisiana. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/19/2024. (Attachments: # 1 (p.72) Exhibit Affidavit of Jason Torchinsky, # 2 (p.104) Exhibit Clerk's Certificate, # 3 (p.105) Exhibit Endorsement Certificate, # 4 (p.137) Proposed order Order)(aty,Jones, Carey) (Entered: 03/19/2024), (QC'ed on 03/19/2024, by Miletello , A) |
| 03/19/2024 | 122 (p.2115) | MOTION for Phil Gordon to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5889819) by State of Louisiana. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/19/2024. (Attachments: # 1 (p.72) Exhibit Affidavit of Phil Gordon, # 2 (p.104) Exhibit Clerk's Certificate, # 3 (p.105) Exhibit Endorsement Certificate, # 4 (p.137) Proposed order Order)(aty,Jones, Carey) (Entered: 03/19/2024), (QC'ed on 03/19/2024, by Miletello , A) |
| 03/19/2024 | 123 (p.2123) | FILED IN ERROR. RESUBMITTED AT DOC 124 (p.2131) . MOTION for Zachary Henson to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5889843) by State of Louisiana. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/19/2024. (Attachments: # 1 (p.72) Exhibit Affidavit of Zachary Henson, # 2 (p.104) Exhibit Clerk's Certificate, # 3 (p.105) Exhibit Endorsement Certificate, # 4 (p.137) Proposed order Order)(aty,Jones, Carey) Modified on 3/19/2024 to reflect filed in error and resubmitted (Miletello, A). (Entered: 03/19/2024), (QC'ed on 03/19/2024, by Miletello , A) |
| 03/19/2024 | 124 (p.2131) | CORRECTED MOTION for Zachary Henson to Appear Pro Hac Vice filed by State of Louisiana . (Attachments: # 1 (p.72) Exhibit Affidavit of Zachary Henson, # 2 (p.104) Exhibit Clerk's Certificate, # 3 (p.105) Exhibit Endorsement Certificate, # 4 (p.137) Proposed order Order)(aty,Jones, Carey) Modified on 3/19/2024 to capture motion event (Miletello, A). (Entered: 03/19/2024), (QC'ed on 03/19/2024, by |

| | | |
|---|---|---|
| | | Miletello , A) |
| 03/19/2024 | | (Court only) ***Motions terminated: 123 (p.2123) MOTION for Zachary Henson to Appear Pro Hac Vice. Reason for termination: Motion filed in error and resubmitted in its entirety at Doc 124 (p.2131) . Set Deadlines as to 124 (p.2131) Motion for Zachary Henson to Appear Pro Hac Vice. Motion Ripe Deadline set for 3/19/2024. (crt,Miletello, A) (Entered: 03/19/2024) |
| 03/19/2024 | | Motions Transferred regarding 124 (p.2131) Motion for Zachary Henson to Appear Pro Hac Vice. Motions referred to Magistrate Judge Kayla D McClusky. (crt,Miletello, A) (Entered: 03/20/2024) |
| 03/20/2024 | 125 (p.2140) | NOTICE OF APPEAL as to 114 (p.2041) Order on Motion for Reconsideration, Order on Motion to Expedite, Order on Motion for Leave to File, 79 (p.866) Order on Motion to Intervene, by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams. (Filing fee $605, receipt number BLAWDC-5890812) (aty,Khanna, Abha) (Entered: 03/20/2024), (QC'ed on 03/20/2024, by WalkerSld , B) |
| 03/21/2024 | 126 (p.2143) | ORDER granting 120 (p.2097) Motion to Appear Pro Hac Vice for appearance of Brennan A R Bowen for State of Louisiana. Signed by Magistrate Judge Kayla D McClusky on 3/21/2024. (crt,Crawford, A) (Entered: 03/21/2024) |
| 03/21/2024 | 127 (p.2144) | ORDER granting 121 (p.2106) Motion to Appear Pro Hac Vice for appearance of Jason Brett Torchinsky for State of Louisiana. Signed by Magistrate Judge Kayla D McClusky on 3/21/2024. (crt,Crawford, A) (Entered: 03/21/2024) |
| 03/21/2024 | 128 (p.2145) | ORDER granting 122 (p.2115) Motion to Appear Pro Hac Vice for appearance of Phillip Michael Gordon for State of Louisiana. Signed by Magistrate Judge Kayla D McClusky on 3/21/2024. (crt,Crawford, A) (Entered: 03/21/2024) |
| 03/21/2024 | 129 (p.2146) | ORDER granting 124 (p.2131) Motion to Appear Pro Hac Vice for appearance of Zachary D Henson for State of Louisiana. Signed by Magistrate Judge Kayla D McClusky on 3/21/2024. (crt,Crawford, A) (Entered: 03/21/2024) |
| 03/22/2024 | 130 (p.2147) | MINUTES for proceedings held before Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph. STATUS CONFERENCE held via Zoom Video Conference on 3/22/2024. Trial remains set for 4/8/2024 at 9:00 a.m. in Shreveport, Courtroom 1. Final Pretrial Conference set for 4/4/2024 at 9:00 AM via Zoom Video. Motions in Limine due on or before 4/2/2024. Daubert Motions may be filed prior to trial or raised at trial. They will be addressed and ruled on during the course of trial. Bench Books due 4/3/2024. Requests for witnesses to testify remotely shall be filed in the record on or before April 2, 2024. (crt,LaCombe, L) (Entered: 03/22/2024) |
| 03/25/2024 | 131 (p.2149) | USCA Case Number 24-30177 for 125 (p.2140) Notice of Appeal, filed by Norris Henderson, Tramelle Howard, Edward Galmon, Sr, Ciara Hart, Ross Williams. (crt,WalkerSld, B) (Entered: 03/25/2024) |
| 03/25/2024 | 132 (p.2154) | TRANSCRIPT REQUEST by Edward Galmon, Sr, Ciara Hart, Norris Henderson, Tramelle Howard, Ross Williams to Court Reporter: Transcript Not Required. (aty,Khanna, Abha) (Entered: 03/25/2024), (QC'ed on 03/25/2024, by WalkerSld , B) |
| 03/26/2024 | | Set Deadline for Clerk re 125 (p.2140) Notice of Appeal: Certify Appeal Record (24-30177) by Clerk to COA 4/10/2024. (crt,WalkerSld, B) (Entered: 03/27/2024) |

| | | |
|---|---|---|
| 03/26/2024 | 133 (p.2155) | MEMORANDUM ORDER of USCA as to 125 (p.2140) Notice of Appeal, filed by Norris Henderson, Tramelle Howard, Edward Galmon, Sr, Ciara Hart, Ross Williams that Movants motion to expedite the appeal is DENIED. (crt,WalkerSld, B) (Entered: 03/27/2024) |
| 03/28/2024 | 134 (p.2158) | Ex Parte MOTION for Garrett David Muscatel to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5899280) by Press Robinson. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 3/28/2024. (Attachments: # 1 (p.72) Proposed order, # 2 (p.104) Certificate of good standing)(aty,Adcock, John) (Entered: 03/28/2024), (QC'ed on 04/01/2024, by Chavis , J) |
| 04/01/2024 | 135 (p.2164) | EXHIBIT LIST by Nancy Landry. (aty,Strach, Phillip) (Entered: 04/01/2024), (QC'ed on 04/01/2024, by Chavis , J) |
| 04/01/2024 | 136 (p.2167) | WITNESS LIST filed (restricted access) by Nancy Landry. (aty,Strach, Phillip) (Entered: 04/01/2024), (QC'ed on 04/01/2024, by Chavis , J) |
| 04/01/2024 | 137 (p.2170) | MOTION for A. Bradley Bodamer to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5900680) by All Plaintiffs. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 4/1/2024. (Attachments: # 1 (p.72) Certificate of good standing, # 2 (p.104) Proposed order)(aty,Hurd, Paul) (Entered: 04/01/2024), (QC'ed on 04/01/2024, by Chavis , J) |
| 04/01/2024 | 138 (p.2916) | EXHIBIT LIST and Witness List by State of Louisiana. (aty,Gordon, Phillip) (Entered: 04/01/2024), (QC'ed on 04/01/2024, by Chavis , J) |
| 04/01/2024 | 139 (p.2922) | EXHIBIT LIST and Witness List by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (aty,Greim, Edward) (Entered: 04/01/2024), (QC'ed on 04/02/2024, by Whitener , M) |
| 04/01/2024 | 140 (p.2927) | EXHIBIT LIST and Witness List by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. (aty,Adcock, John) (Entered: 04/01/2024), (QC'ed on 04/02/2024, by Whitener , M) |
| 04/02/2024 | 141 (p.2945) | EXHIBIT LIST and Witness List (First Amended) by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (aty,Greim, Edward) (Entered: 04/02/2024), (QC'ed on 04/02/2024, by Whitener , M) |
| 04/02/2024 | 142 (p.2175) | MOTION for Leave to Allow Anthony Fairfax and Royce Duplessis to Testify at Trial Remotely via Videoconferencing by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 4/2/2024. (Attachments: # 1 (p.72) Proposed order)(aty,Adcock, John) (Entered: 04/02/2024), (QC'ed on 04/03/2024, by Whitener , M) |
| 04/02/2024 | 143 (p.2953) | EXHIBIT LIST (Robinson Intervenors' Amended List of Exhibits and Witnesses for the Consolidated Hearing) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, |

| | | |
|---|---|---|
| | | Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. (aty,Adcock, John) (Entered: 04/02/2024), (QC'ed on 04/03/2024, by Whitener , M) |
| 04/02/2024 | 144 (p.2183) | MOTION in Limine by Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motion Ripe Deadline set for 4/2/2024. (Attachments: # 1 (p.72) Memorandum / Brief)(aty,Brannon, Sarah) (Entered: 04/02/2024), (QC'ed on 04/03/2024, by Whitener , M) |
| 04/02/2024 | | Motions Transferred regarding 142 (p.2175) MOTION for Leave to Allow Anthony Fairfax and Royce Duplessis to Testify at Trial Remotely via Videoconferencing . Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 04/03/2024) |
| 04/03/2024 | 145 (p.2198) | MOTION to Strike *Improper Rebuttal Expert Testimony of Dr. Ben Overholt* by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motion Ripe Deadline set for 4/3/2024. (Attachments: # 1 (p.72) Memorandum / Brief, # 2 (p.104) Declaration of John Adcock, # 3 (p.105) Exhibit 1, # 4 (p.137) Exhibit 2, # 5 (p.139) Exhibit 3, # 6 (p.140) Exhibit 4, # 7 (p.145) Exhibit 5, # 8 (p.150) Proposed order)(aty,Adcock, John) (Entered: 04/03/2024), (QC'ed on 04/04/2024, by Whitener , M) |
| 04/03/2024 | 146 (p.2395) | MEMORANDUM in Opposition re 144 (p.2183) MOTION in Limine filed by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (Attachments: # 1 (p.72) Exhibit A)(aty,Greim, Edward) (Entered: 04/03/2024), (QC'ed on 04/04/2024, by Whitener , M) |
| 04/04/2024 | 147 (p.2436) | NOTICE of Appearance by Ronnie Jared Evans on behalf of Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington (Attorney Ronnie Jared Evans added to party Edgar Cage(pty:intvd), Attorney Ronnie Jared Evans added to party Martha Davis(pty:intvd), Attorney Ronnie Jared Evans added to party Davante Lewis(pty:intvd), Attorney Ronnie Jared Evans added to party Clee Earnest Lowe(pty:intvd), Attorney Ronnie Jared Evans added to party Dorothy Nairne(pty:intvd), Attorney Ronnie Jared Evans added to party National Association for the Advancement of Colored People Louisiana State Conference(pty:intvp), Attorney Ronnie Jared Evans added to party Power Coalition for Equity & Justice(pty:intvd), Attorney Ronnie Jared Evans added to party Press Robinson(pty:intvd), Attorney Ronnie Jared Evans added to party Ambrose Sims(pty:intvd), Attorney Ronnie Jared Evans added to party Edwin Rene Soule(pty:intvd), Attorney Ronnie Jared Evans added to party Alice Washington(pty:intvd)) (aty,Evans, Ronnie) (Entered: 04/04/2024), (QC'ed on 04/04/2024, by Whitener , M) |
| 04/04/2024 | 148 (p.2438) | ORDER granting 134 (p.2158) Motion to Appear Pro Hac Vice for appearance of Garrett Muscatel for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 4/4/2024. (crt,Leday, A) (Entered: 04/04/2024) |

| | | |
|---|---|---|
| 04/04/2024 | 149 (p.2439) | ORDER granting 137 (p.2170) Motion to Appear Pro Hac Vice for appearance of A Bradley Bodamer for Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. Signed by Magistrate Judge Kayla D McClusky on 4/3/2024. (crt,Leday, A) (Entered: 04/04/2024) |
| 04/04/2024 | 150 (p.2440) | MOTION for R. Jared Evans to Enroll as Counsel by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 4/4/2024. (Attachments: # 1 (p.72) Proposed Order)(aty,Adcock, John) (Entered: 04/04/2024), (QC'ed on 04/04/2024, by Whitener , M) |
| 04/04/2024 | 151 (p.2443) | ORDER granting 150 (p.2440) Motion to Enroll as Counsel. Added as counsel Ronnie Jared Evans for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 4/4/2024. (crt,Leday, A) (Entered: 04/04/2024) |
| 04/04/2024 | 152 (p.2444) | MINUTES for proceedings held before Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph. MOTION HEARING and FINAL PRETRIAL CONFERENCE held via Zoom Video Conference on 4/4/2024. After considering oral argument, motions and memoranda submitted and the applicable law, the Court GRANTED IN PART and DENIED IN PART 142 (p.2175) MOTION for Leave to Allow Anthony Fairfax and Royce Duplessis to Testify at Trial Remotely. The Court will allow Anthony Fairfax to testify remotely. The Court declined to allow Royce Duplessis to testify remotely. The Court DENIED WITHOUT PREJUDICE 144 (p.2183) Motion in Limine, for the reasons stated on the record. The Court DEFERRED RULING ON 145 (p.2198) Motion to Strike Improper Rebuttal Expert Testimony of Dr. Ben Overholt. At the conclusion of trial, the Court will allow post-trial briefs to be submitted within seven (7) days. Briefs are limited to twenty-five (25) pages. (Court Reporter: DD Juranka) (crt,LaCombe, L) (Entered: 04/04/2024) |
| 04/05/2024 | | (Court only) ***Deadlines/Hearings terminated. Motion Ripe Deadline terminated. (crt,LaCombe, L) (Entered: 04/05/2024) |
| 04/05/2024 | 153 (p.2446) | RESPONSE to Motion re 145 (p.2198) MOTION to Strike *Improper Rebuttal Expert Testimony of Dr. Ben Overholt* filed by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (aty,Greim, Edward) (Entered: 04/05/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/05/2024 | 154 (p.2895) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings for Pretrial Conference held on 4/4/2024 before Judge David C. Joseph, Judge Robert R. Summerhays, and Judge Carl E. Stewart. Court Reporter/Transcriber DD Juranka, Telephone number (337)214-6669. Total pages: 21. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or the Court Reporter. Redaction Request due 4/29/2024. Redacted Transcript Deadline set for 5/9/2024. Release of Transcript Restriction set for |

| | | |
|---|---|---|
| | | 7/8/2024. (crt,Juranka, D) (Entered: 04/05/2024) |
| 04/05/2024 | 155 (p.2454) | MOTION for Reconsideration *Motion to Reconsider Denial of Leave to Present Responsive Expert Testimony* by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. (Attachments: # 1 (p.72) Memorandum / Brief, # 2 (p.104) Declaration of John Adcock, # 3 (p.105) Exhibit 1, # 4 (p.137) Exhibit 2, # 5 (p.139) Exhibit 3, # 6 (p.140) Proposed order)(aty,Adcock, John) (Entered: 04/05/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/05/2024 | 156 (p.2613) | PRETRIAL Joint Stipulations by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (aty,Greim, Edward) (Entered: 04/05/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/06/2024 | 157 (p.2971) | EXHIBIT LIST *and Witness List (First Amended)* by State of Louisiana. (aty,Torchinsky, Jason) (Entered: 04/06/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/06/2024 | 158 (p.2619) | RESPONSE to Motion re 155 (p.2454) MOTION for Reconsideration *Motion to Reconsider Denial of Leave to Present Responsive Expert Testimony* filed by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (aty,Greim, Edward) (Entered: 04/06/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/06/2024 | 159 (p.2628) | EXHIBIT re 158 (p.2619) Response to Motion, by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (aty,Greim, Edward) (Entered: 04/06/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/06/2024 | 160 (p.2631) | MOTION for Drew Ensign to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5907265) by State of Louisiana. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 4/6/2024. (Attachments: # 1 (p.72) Exhibit Affidavit Drew Ensign, # 2 (p.104) Exhibit Endorsement Certificate, # 3 (p.105) Proposed order Order)(aty,Jones, Carey) (Entered: 04/06/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/06/2024 | 161 (p.2639) | MOTION to Continue Trial with opposition and MOTION to Deconsolidate Preliminary Hearing from the Merits Trial (Motion Ripe Deadline set for 4/6/2024.) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. (Attachments: # 1 (p.72) Memorandum / Brief, # 2 (p.104) Exhibit Declaration of Stuart C. Naifeh, # 3 (p.105) Proposed order)(aty,Hessel, Daniel) Modified docket text on 4/8/2024 (Whitener, M). (Entered: 04/06/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/06/2024 | 162 (p.2666) | AMENDED ENDORSEMENT CERTIFICATE re 160 (p.2631) Motion to Appear Pro Hac Vice by State of Louisiana (Admission fee: $105, receipt number ALAWDC-5907265) . (Attachments: # 1 (p.72) Exhibit Endorsement Certificate, # |

| | | |
|---|---|---|
| | | 2 (p.104) Proposed order Endorsement Certificate)(aty,Jones, Carey) Modified docket texton 4/8/2024 (Whitener, M). (Entered: 04/06/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/07/2024 | 163 (p.2670) | RESPONSE to Motion re 161 (p.2639) MOTION to Continue Trial with opposition MOTION To, In the Alternative, Deconsolidate Preliminary Hearing from the Merits Trial filed by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (Attachments: # 1 (p.72) Exhibit Declaration of E. Greim, # 2 (p.104) Exhibit A, # 3 (p.105) Exhibit B, # 4 (p.137) Exhibit C)(aty,Greim, Edward) (Entered: 04/07/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/07/2024 | 164 (p.2693) | NOTICE of Designations of the 2024 First Legislative Session by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney (aty,Greim, Edward) (Entered: 04/07/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/07/2024 | 165 (p.2977) | EXHIBIT LIST *(Joint)* by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (Attachments: # 1 (p.72) Exhibit JE1, # 2 (p.104) Exhibit JE2, # 3 (p.105) Exhibit JE3, # 4 (p.137) Exhibit JE4, # 5 (p.139) Exhibit JE5, # 6 (p.140) Exhibit JE6, # 7 (p.145) Exhibit JE7, # 8 (p.150) Exhibit JE8, # 9 (p.155) Exhibit JE9, # 10 (p.158) Exhibit JE10, # 11 (p.195) Exhibit JE11, # 12 (p.200) Exhibit JE12, # 13 (p.205) Exhibit JE13, # 14 (p.210) Exhibit JE14, # 15 (p.215) Exhibit JE15, # 16 Exhibit JE16, # 17 (p.221) Exhibit JE17)(aty,Greim, Edward) (Entered: 04/07/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/07/2024 | 166 (p.3089) | EXHIBIT LIST *and Witness List (Second Amended)* by State of Louisiana. (aty,Torchinsky, Jason) (Entered: 04/07/2024), (QC'ed on 04/08/2024, by Whitener , M) |
| 04/08/2024 | | Motions Transferred regarding 161 (p.2639) MOTION to Continue Trial with opposition and MOTION to Deconsolidate Preliminary Hearing from the Merits Trial . Motions referred to Judge David C Joseph. (crt,Whitener, M) (Entered: 04/08/2024) |
| 04/08/2024 | 167 (p.2735) | ORDER granting 160 (p.2631) Motion to Appear Pro Hac Vice for appearance of Drew C Ensign for State of Louisiana. Signed by Magistrate Judge Kayla D McClusky on 4/8/2024. (crt,Leday, A) (Entered: 04/08/2024) |
| 04/08/2024 | 168 (p.2736) | MOTION for Sophia Lakin to Appear Pro Hac Vice (Admission fee: $105, receipt number ALAWDC-5909564) by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Motions referred to Kayla D McClusky. Motion Ripe Deadline set for 4/8/2024. (Attachments: # 1 (p.72) Proposed order, # 2 (p.104) Certificate of good standing)(aty,Adcock, John) (Entered: 04/08/2024), (QC'ed on 04/09/2024, by Whitener , M) |
| 04/08/2024 | 173 (p.2884) | MINUTES for proceedings held before Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph. BENCH TRIAL - Day 1 began |

| | | |
|---|---|---|
| | | 4/8/2024. For the reasons stated on the record, the Court Denied <u>161 (p.2639)</u> Motion to Continue Trial with opposition, and Motion to Deconsolidate Preliminary Hearing from the Merits Trial. The Court Granted in Part and Denied in Part <u>155 (p.2454)</u> Motion for Reconsideration / Motion to Reconsider Denial of Leave to Present Responsive Expert Testimony re <u>145 (p.2198)</u> Motion to Strike Improper Rebuttal Expert Testimony of Dr. Ben Overholt. The Court will allow rebuttal expert testimony of Dr. Ben Overholt for limited purposes as discussed on the record. Case laid over to Tuesday, April 9, 2024 at 9:00 a.m. (Court Reporter: Diana Cavenah) (crt,LaCombe, L) (Entered: 04/09/2024) |
| 04/09/2024 | <u>169</u> <u>(p.3095)</u> | EXHIBIT LIST *(Second Amended)* by Albert Caissie, Phillip Callais, Elizabeth Ersoff, Mike Johnson, Joyce Lacour, Rolfe McCollister, Bruce Odell, Candy Carroll Peavy, Lloyd Price, Grover Joseph Rees, Daniel Weir, Tanya Whitney. (aty,Greim, Edward) (Entered: 04/09/2024), (QC'ed on 04/09/2024, by Whitener , M) |
| 04/09/2024 | <u>170</u> <u>(p.2742)</u> | NOTICE of the Robinson Intervenors' Designations of the 2024 First Legislative Session by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington (aty,Adcock, John) (Entered: 04/09/2024), (QC'ed on 04/09/2024, by Whitener , M) |
| 04/09/2024 | <u>171</u> <u>(p.3100)</u> | EXHIBIT LIST *(Robinson Intervenors' Second Amended List of Exhibits and Witnesses for the Consolidated Hearing)* by Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. (aty,Adcock, John) (Entered: 04/09/2024), (QC'ed on 04/09/2024, by Whitener , M) |
| 04/09/2024 | <u>172</u> <u>(p.2883)</u> | ORDER granting <u>168 (p.2736)</u> Motion to Appear Pro Hac Vice for appearance of Sophia Lakin for Edgar Cage, Martha Davis, Davante Lewis, Clee Earnest Lowe, Dorothy Nairne, National Association for the Advancement of Colored People Louisiana State Conference, Power Coalition for Equity & Justice, Press Robinson, Ambrose Sims, Edwin Rene Soule, Alice Washington. Signed by Magistrate Judge Kayla D McClusky on 4/9/2024. (crt,Leday, A) (Entered: 04/09/2024) |
| 04/09/2024 | <u>174</u> <u>(p.2886)</u> | EXHIBIT LIST *(Joint)* by State of Louisiana. (aty,Torchinsky, Jason) (Entered: 04/09/2024) |
| 04/09/2024 | <u>175</u> <u>(p.2893)</u> | MINUTES for proceedings held before Circuit Judge Carl E. Stewart, District Judges Robert R. Summerhays and David C Joseph. BENCH TRIAL - Day 2 held on 4/9/2024. Evidence and testimony for the Plaintiffs continued and concluded. Plaintiffs rest. Evidence and testimony for the Robinson Intervenors continued. Case laid over to Wednesday, April 10, 2024, at 9:00 a.m. (Court Reporter: Diana Cavenah) (crt,LaCombe, L) (Entered: 04/10/2024) |

Callais et al v. Landry (3:24-cv-00122-DCJ-CES-RRS)

This Page has intentionally been left blank.

This Page has intentionally been left blank.

This Page has intentionally been left blank.

This Page has intentionally been left blank.

This Page has intentionally been left blank.

This Page has intentionally been left blank.

This Page has intentionally been left blank.

This Page has intentionally been left blank.

This Page has intentionally been left blank.

# Tab 2

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA
MONROE DIVISION**

PHILLIP CALLAIS, *et al.*,

      Plaintiffs,

  v.

NANCY LANDRY, in her official capacity
as Louisiana Secretary of State,

      Defendant.

Case No. 3:24-cv-00122-DCJ-CES-RRS

**NOTICE OF APPEAL**

Notice is hereby given that Edward Galmon, Sr., Ciara Hart, Norris Henderson, Tramelle Howard, and Ross Williams ("*Galmon* Movants") appeal to the United States Court of Appeals for the Fifth Circuit from the Court's February 26, 2024 Order Denying the *Galmon* Movants' Motion to Intervene, ECF No. 79, and the Court's March 15, 2024 Order Denying the *Galmon* Movants' Motion to Reconsider Motion Denying Intervention, ECF No. 114.

Respectfully submitted this March 20, 2024.

<u>s/ J.E. Cullens, Jr.</u>

J. E. Cullens, Jr. (LA # 23011)
Andrée Matherne Cullens (LA # 23212)
Stephen Layne Lee (LA # 17689)
WALTERS, THOMAS, CULLENS, LLC
12345 Perkins Road, Bldg. One
Baton Rouge, LA 70810
(225) 236-3636
cullens@lawbr.net
acullens@lawbr.net
laynelee@lawbr.net

<u>s/ Abha Khanna</u>

Abha Khanna* (# 917978)
ELIAS LAW GROUP LLP
1700 Seventh Ave., Suite 2100
Seattle, WA 98101
(206) 656-0177
akhanna@elias.law

Lalitha D. Madduri* (# 917979)
Jacob D. Shelly* (# 917980)
Daniel Cohen* (# 917976)
Qizhou Ge* (# 917977)
ELIAS LAW GROUP LLP

24-30177.2140

250 Massachusetts Ave. NW, Suite 400
Washington, DC 20001
(202) 968-4490
lmadduri@elias.law
jshelly@elias.law
dcohen@elias.law
age@elias.law

\* Admitted *pro hac vice*

Counsel for *Galmon* Movants

## CERTIFICATE OF SERVICE

I hereby certify that on March 20, 2024, a copy of the foregoing was filed electronically with the Clerk of Court using the CM/ECF system, and that service will be provided through the CM/ECF system.

*s/ Abha Khanna*
Abha Khanna

Counsel for *Galmon* Movants

24-30177.2142

# Tab 3

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF LOUISIANA
### MONROE DIVISION

| | |
|---|---|
| **PHILLIP CALLAIS, et al** | **CIVIL DOCKET NO. 3:24-CV-00122-DCJ-CES-RRS** |
| **VERSUS** | |
| **NANCY LANDRY, in her official capacity as Louisiana Secretary of State** | **THREE-JUDGE COURT** |

## ORDER

Before the Court is a MOTION TO INTERVENE [Doc. 10] filed by Edward Galmon, Sr., Ciara Hart, Norris Henderson, and Tramelle Howard (collectively, the "*Galmon* movants") on February 6, 2024, and a MOTION TO INTERVENE AS DEFENDANTS AND TRANSFER[1] [Doc. 18] filed by Press Robinson, Edgar Cage, Dorothy Nairne, Edwin Rene Soule, Alice Washington, Clee Earnest Lowe, Davante Lewis, Martha Davis, Ambrose Sims, the National Association for the Advancement of Colored People Louisiana State Conference ("LA NAACP"), and the Power Coalition for Equity and Justice (collectively, the "*Robinson* movants") on February 7, 2024.[2]  Plaintiffs, Phillip Callais, Lloyd Price, Bruce Odell, Elizabeth Ersoff, Albert Caissie, Daniel Weir, Joyce LaCour, Candy Carroll Peavy, Tanya Whitney, Mike Johnson, Grover

---

[1]     In their Reply brief, the *Robinson* movants respectfully withdrew their Motion to Transfer.  [Doc. 76, p. 2].

[2]     Both sets of movants were parties to a suit in the Middle District, *Robinson v. Ardoin*, No. 3:22-cv-02111-SDD-SDJ, in which parties litigated whether HB1, a prior iteration of Louisiana's Congressional districting map, violated Section 2 of the Voting Rights Act of 1965, 52 U.S.C. § 10301.

24-30177.866

Joseph Rees, and Rolfe McCollister (collectively, the "*Callais* plaintiffs") oppose the Motions. [Doc. 33].

Additionally, before the Court is an unopposed Motion to Intervene filed by the State of Louisiana, by and through its Attorney General, Elizabeth Murrill, on February 20, 2024. [Doc. 53].

## I. <u>Motions to Intervene</u>

### a. **Legal Standard**

All movants claim that intervention as a matter of right is proper under Federal Rule of Civil Procedure 24(a) or in the alternative, permissive intervention under Federal Rule of Civil Procedure 24(b) is appropriate.

Federal Rule of Civil Procedure 24(a) provides that on "timely motion" the court must permit intervention by anyone who is either: (1) given an unconditional right to intervene by federal statute; or (2) "claims an interest relating to the property or transaction that is the subject of the action, and is so situated that disposing of the action may as a practical matter impair or impede the movant's ability to protect its interest, unless existing parties adequately represent that interest." To intervene as a matter of right under Rule 24(a)(2), a proposed intervenor must meet the following four requirements:

> (1) The application for intervention must be timely; (2) the applicant must have an interest relating to the property or transaction which is the subject of the action; (3) the applicant must be so situated that the disposition of the action may, as a practical matter, impair or impede his ability to protect that interest; (4) the applicant's interest must be inadequately represented by the existing parties to the suit.

*New Orleans Public Service, Inc. v. United Gas Pipe Line Co.*, 732 F.2d 452, 463 (5th Cir. 1984) (quoting *International Tank Terminals, Ltd. v. M/V Acadia Forest*, 579 F.2d 964, 967 (5th Cir. 1978). The applicant must satisfy each factor in order to show a right to intervene. *Guenther v. BP Retirement Accumulation Plan*, 50 F.4th 536, 542-43 (5th Cir. 2022). The inquiry under Rule 24(a)(2) "is a flexible one, which focuses on the particular facts and circumstances surrounding each application," and "intervention of right must be measured by a practical rather than technical yardstick." *Edwards v. City of Hous.*, 78 F.3d 983, 999 (5th Cir.1996).

Federal Rule of Civil Procedure Rule 24(b) provides that a "court may permit anyone to intervene who: … has a claim or defense that shares with the main action a common question of law or fact." Permissive intervention is "wholly discretionary with the [district] court … even though there is a common question of law or fact, or the requirements for Rule 24(b) are otherwise satisfied. *Kneeland v. Nat'l Collegiate Athletic Ass'n*, 806 F.2d 1285, 1289 (5th Cir. 1987); s*ee also United States v. Texas E. Transmission Corp.*, 923 F.2d 410, 416 (5th Cir. 1991); s*ee also New Orleans Pub. Serv., Inc. v. United Gas Pipe Line Co.*, 732 F.2d 452, 471 (5th Cir.1984) (en banc) (quoting Wright & Miller, Federal Practice and Procedure: Civil § 1913 at 551 (1972)), *cert. denied*, 469 U.S. 1019, 105 S. Ct. 434, 83 L.Ed.2d 360 (1984). In exercising its discretion, the court must consider whether the intervention will unduly delay or prejudice the adjudication of the original parties' rights. Fed. R. Civ. P. 24(b)(3). In reviewing a motion for permissive intervention, a court can weigh, among other things, "whether the intervenors' interests are adequately represented by other

parties" and whether they "will significantly contribute to full development of the underlying factual issues in the suit." *New Orleans Pub. Serv., Inc. v. United Gas Pipe Line Co.*, 732 F.2d 452, 472 (5th Cir. 1984).

### b. Analysis

#### i. *Robinson* Movants

In regard to the *Robinson* movants, the Court finds that the first three factors required for intervention as a matter of right are met and that the only factor at issue is the fourth factor – the adequacy of representation. "The applicant has the burden of demonstrating inadequate representation, but this burden is 'minimal.'" *Brumfield v. Dodd*, 749 F.3d 339, 345 (5th Cir.2014) (quoting *Sierra Club v. Espy*, 18 F.3d 1202, 1207 (5th Cir.1994)). The applicant's burden is satisfied if he shows that the existing representation "may be inadequate;" the showing "need not amount to certainty." *Guenther v. BP Ret. Accumulation Plan*, 50 F.4th 535, 543 (5th Cir. 2022).

However, the burden "cannot be treated as so minimal as to write the requirement completely out of the rule." *Haspel & Davis Milling & Planting Co. v. Bd. Of Levee Commissioners of The Orleans Levee Dist. & State of Louisiana*, 493 F.3d 570, 578 (5th Cir. 2007). A movant must overcome two presumptions so that this requirement "ha[s] some teeth." *Brumfield*, 749 F.3d at 345. The first only arises if "one party is a representative of the absentee by law" — which is inapplicable to this case. *Id.* The second "arises when the would-be intervenor has the same ultimate objective as a party to the lawsuit." *Id.* To overcome this presumption, the movant must establish "adversity of interest, collusion, or nonfeasance on the part of the

existing party." *Id.* An intervenor shows adversity of interest if it demonstrates that its interests "diverge from the putative representative's interests in a manner germane to the case." *Guenther,* 50 F.4th at 543. Differences of opinion regarding an existing party's litigation strategy or tactics used in pursuit thereof, without more, do not rise to an adversity of interest. *Lamar v. Lynaugh*, 12 F.3d 1099, 1099 n.4 (5th Cir. 1993) (per curiam); *accord SEC v. LBRY, Inc.*, 26 F.4th 96, 99–100 (1st Cir. 2022) ("A proposed intervenor's desire to present an additional argument or a variation on an argument does not establish inadequate representation."); *United States v. City of New York*, 198 F.3d 360, 367 (2d Cir. 1999); *United States v. Territory of Virgin Islands*, 748 F.3d 514, 522 (3d Cir. 2014); *Bradley v. Milliken*, 828 F.2d 1186, 1192 (6th Cir. 1987); *Jenkins by Jenkins v. Missouri*, 78 F.3d 1270, 1275 (8th Cir. 1996) ("A difference of opinion concerning litigation strategy or individual aspects of a remedy does not overcome the presumption of adequate representation.")

Here, the second presumption applies. In this case, the Secretary of State is sued in her official capacity, thus the State through the Attorney General is implicated as well. Broadly, the Attorney General's job is to represent the State of Louisiana in lawsuits and defend the laws of the state – that is the oath she made to the state and what she was elected by the citizens of Louisiana to do. In this case, the State must defend SB8 as a constitutionally drawn Congressional redistricting map. This is the same ultimate objective movants would have and interest they would defend at this stage of the proceedings. Further, at this time, the Court finds no indication of the likelihood of collusion or nonfeasance on behalf of the State.

Because they failed to establish adversity of interest, collusion, or nonfeasance on the part of the State at this time, movants have not overcome the second presumption of adequate representation. Therefore, the Court does not find grounds for intervention as a matter of right under Rule 24(a) and turns to whether the *Robinson* movants may intervene under Rule 24(b) permissive intervention.

Permissive intervention is a two-stage process. First, the district court must decide whether "the applicant's claim or defense and the main action have a question of law or fact in common." Fed. R. Civ. P. 24(b)(2). If this threshold requirement is met, the court must then exercise its discretion in deciding whether intervention should be allowed. *Stallworth v. Monsanto Co.*, 558 F.2d 257, 269 (5th Cir. 1977).

To be clear – SB8 is not the Congressional districting map of the proposed *Robinson* and *Galmon* intervenors. It is the Congressional districting map of the State of Louisiana – passed by both Houses of the Louisiana Legislature and signed into law by the Governor. The *Robinson* and *Galmon* movants have neither a greater nor lesser interest in ensuring that this map does not run afoul of the 14th Amendment to the United States Constitution than any other citizen of the State of Louisiana. However, the Court does agree with movants' contention that they have an interest in furthering their litigation objectives when, or if, the litigation enters any remedial phase. A remedial phase would implicate the main objective movants fought for in the *Robinson* case, two Black-majority Congressional districts as they allege is required by the Voting Rights Act and provide an opportunity to introduce the same or similar evidence and maps as in that case.

Imposing reasonable conditions on intervention is a "firmly established principle" in the federal courts. *Beauregard, Inc. v. Sword Servs., LLC*, 107 F.3d 351, 352-53 (5th Cir. 1997); s*ee also Stringfellow*, 480 U.S. at 378 (limitations upon intervention do not constitute a denial of the right to participate).  It is undisputed that virtually any condition may be attached to a grant of permissive intervention. *Beauregard, Inc.,* 107 F.3d at 353 (5th Cir. 1997); *cf. United Nuclear Corp. v. Cranford Ins. Co.,* 905 F.2d 1424 (10th Cir.1990); *Fox v. Glickman Corp.,* 355 F.2d 161, 164 (2d Cir.1965); Wright, Miller & Kane, Federal Practice & Procedure: Civil 2d, § 1913, § 1922 (1986) ("Since the court has discretion to refuse intervention altogether, it also may specify the conditions on which it will allow the applicant to become a party."). Thus, the Court grants the *Robinson* movants' motion to intervene for the limited purpose of partaking in the remedial phase of trial, should the case advance to such stage.  The Court will allow the *Robinson* movants to be present at all hearings, and movants may seek reconsideration of this ruling if they can establish adversity or collusion by the State.

### ii. *Galmon* **Movants**

The *Galmon* movants' motion merits the same analysis as the *Robinson* movants.  However, since the Court is allowing the *Robinson* movants to intervene, albeit in a limited role, the Court does not find it necessary to also allow the *Galmon* movants to intervene.  Their interests and objectives will be adequately represented by the *Robinson* movants.  Further, the *Robinson* movants constitute the plaintiffs in the lead case of *Robinson v. Ardoin*, No. 3:22-cv-02111-SDD-SDJ, with which the suit

filed by the *Galmon* plaintiffs was consolidated. Ultimately, because their interests will be adequately represented by the *Robinson* intervenors in any remedial phase, the Court denies the *Galmon* movants' motion to intervene.

### iii. State of Louisiana

Lastly, as stated above, SB8, the map challenged by plaintiffs in this suit, was formulated and passed by the Louisiana Legislature and signed into law by the Governor. The State of Louisiana clearly has a compelling interest in defending the Congressional redistricting map formulated and passed by its own legislators, alongside its Secretary of State, in her official capacity. Therefore, the State's unopposed Motion to Intervene is granted. The Secretary of State and the State of Louisiana, as defendants, shall confer with each other to consolidate their briefings so as to avoid duplicative arguments. *See WildEarth Guardians v. Jewell*, 320 F.R.D. 1,6, 96 Fed. R. Serv. 3d 1469 (D.D.C. 2017) (allowing Colorado, Wyoming, and Utah to intervene as defendants in an action regarding the approval of oil and gas leases on public lands, but limiting the length of Colorado and Utah's briefing in phase of litigation involving leases in Wyoming, and directing the states to "confer with one another to consolidate their briefing and avoid duplicative arguments"); s*ee also Fisher-Borne v. Smith*, 14 F. Supp. 3d 699, 710, 89 Fed. R. Serv. 3d 1676 (M.D. N.C. 2014 (limiting potential pleadings of proposed intervenors).

## II.    __Conclusion__

Accordingly,

IT IS HEREBY ORDERED that the *Robinson* movants' Motion to Intervene [Doc. 18] is GRANTED but limited only to the remedial phase, if one is needed, later in this suit, and the *Galmon* movants' Motion to Intervene [Doc. 10] is DENIED.

IT IS FURTHER ORDERED that the State of Louisiana's Motion to Intervene [Doc. 53] is GRANTED.

THUS, DONE AND SIGNED on this 26th day of February 2024.


/s/ Carl E. Stewart
CARL E. STEWART
CIRCUIT JUDGE
UNITED STATES COURT OF APPEALS
FIFTH CIRCUIT


ROBERT S. SUMMERHAYS
UNITED STATES DISTRICT JUDGE
WESTERN DISTRICT OF LOUISIANA


DAVID C. JOSEPH
UNITED STATES DISTRICT JUDGE
WESTERN DISTRICT OF LOUISIANA

# Tab 4

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF LOUISIANA
### MONROE DIVISION

PHILLIP CALLAIS, et al        CIVIL DOCKET NO. 3:24-CV-00122-
                                  DCJ-CES-RRS

VERSUS

NANCY LANDRY, in her official        THREE–JUDGE COURT
capacity as Louisiana Secretary of
State

## ORDER

Before the Court are the following: (1) MOTION TO RECONSIDER ORDER DENYING

INTERVENTION [Doc. 96], (2) MOTION TO EXPEDITE BRIEFING ON THEIR MOTION TO

RECONSIDER [Doc. 100]; and (3) MOTION FOR LEAVE TO FILE A REPLY IN SUPPORT OF

THEIR MOTION TO RECONSIDER ORDER DENYING INTERVENTION [Doc. 108], all filed by

the *Galmon*[1] movants; (4) MOTION TO RECONSIDER INTERVENTION ORDER AND TO

EXPEDITE BRIEFING [Doc. 103]; and (5) MOTION FOR LEAVE TO FILE A REPLY IN SUPPORT

OF THEIR MOTION TO RECONSIDER ORDER DENYING INTERVENTION [Doc. 112], both

filed by the *Robinson*[2] movants; and (6) MOTION FOR LEAVE TO FILE A RESPONSE IN

OPPOSITION TO MOTION FOR RECONSIDERATION [Doc. 105]; and (7) MOTION FOR LEAVE

TO FILE A RESPONSE IN OPPOSITION TO ROBINSON MOTION FOR RECONSIDERATION [Doc.

111], both filed by Plaintiffs.

---

[1]       The *Galmon* movants include Edward Galmon, Sr., Ciara Hart, Norris Henderson, and Tramelle Howard.

[2]       The Robinson movants include Press Robinson, Edgar Cage, Dorothy Nairne, Edwin Rene Soule, Alice Washington, Clee Earnest Lowe, Davante Lewis, Martha Davis, Ambrose Sims, the National Association for the Advancement of Colored People Louisiana State Conference ("LA NAACP"), and the Power Coalition for Equity and Justice.

24-30177.2041

The Court previously ruled that the *Robinson* movants could participate in the remedial phase of the case. The *Robinson* movants now seek reconsideration to be permitted to participate in the initial phase of the case. The Court has reviewed the pleadings and will permit the proposed briefs to be filed. No further briefing is necessary.

The Court finds that the *Robinson* movants have demonstrated that the existing representation of their interests may be inadequate for the initial phase of the case, specific to the issues of: (1) whether race was the predominant factor in the creation of SB 8; and (2) if so, whether SB 8 can pass strict scrutiny review. The Court will therefore grant reconsideration and permit the *Robinson* movants to participate in the initial phase of the case in addition to any remedial phase but will limit their role in the initial phase to presenting evidence and argument as to: (1) whether race was the predominant factor in the creation of SB 8; and (2) if so, whether SB 8 can pass strict scrutiny review.

As to the *Galmon* movants, the Court's analysis that their interest is adequately represented by the *Robinson* movants has not changed. Therefore, the Court will not grant reconsideration as to the *Galmon* movants.

<u>CONCLUSION</u>

Accordingly,

IT IS HEREBY ORDERED that the *Galmon* Movants' Motion to Expedite Briefing, [Doc. 100], is DENIED AS MOOT;

IT IS FURTHER ORDERED that the Motions for Leave to File Responses and/or Replies filed by the *Galmon* Movants [Doc. 108], the *Robinson* Movants [Doc. 112], and the Plaintiffs [Docs. 105, 111], are all GRANTED;

IT IS FURTHER ORDERED that the *Galmon* Movants' Motion to Reconsider Order Denying Intervention, [Doc. 96], is DENIED; and

IT IS FURTHER ORDERED that the *Robinson* Movants' Motion to Reconsider Intervention Order and to Expedite Briefing, [Doc. 103], is GRANTED. The Court will permit the *Robinson* movants to participate in the initial phase of the case but will limit their role to presenting evidence and argument as to: (1) whether race was the predominant factor in the creation of SB8; and (2) if so, whether SB 8 can pass strict scrutiny review.

IT IS FURTHER ORDERED that all parties to the suit will attend a status conference on **Friday, March 22, 2024**, to be held via Zoom at 10:00 a.m. CST.

THUS, DONE AND SIGNED on this 15th day of March 2024.

/s/ Carl E. Stewart

_____

CARL E. STEWART
CIRCUIT JUDGE
UNITED STATES COURT OF APPEALS
FIFTH CIRCUIT

_____

ROBERT R. SUMMERHAYS
UNITED STATES DISTRICT JUDGE
WESTERN DISTRICT OF LOUISIANA

_____

DAVID C. JOSEPH
UNITED STATES DISTRICT JUDGE
WESTERN DISTRICT OF LOUISIANA

## CERTIFICATE OF SERVICE

I hereby certify that on April 26, 2024, I electronically filed the foregoing with the Clerk of the Court for the United States Court of Appeals for the Fifth Circuit by using the CM/ECF system. I certify that all participants in this case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

*/s/ Abha Khanna*
Abha Khanna